MAIR, MAIR, SPADE & THOMPSON
A Professional Corporation
Attorneys at Law
238 A.F.C. Flores Street
Suite 801, Pacific News Building
Hagåtña, Guam 96910
Telephone:     (671) 472-2089/2090
Facsimile:     (671) 477-5206

Attorneys for Defendant/Counterclaim-Plaintiff
   NetCor, Inc. Holding Company

FILED
DISTRICT COURT OF GUAM

AUG - 2 2005

MARY L.M. MORAN
CLERK OF COURT

## IN THE UNITED STATES DISTRICT COURT
## DISTRICT OF GUAM

| | |
|---|---|
| OCCIDENTAL LIFE INSURANCE COMPANY OF NORTH CAROLINA,  ) ) ) | CIVIL CASE NO. 04-00041 |
| Plaintiff, ) ) | |
| v. ) ) ) | **DECLARATION OF WILLIAM R. REPLAN IN SUPPORT OF NETCOR INC. HOLDING COMPANY'S MOTION FOR SUMMARY JUDGMENT** |
| NETCOR, INC. HOLDING COMPANY, ) ) | |
| Defendant. ) | |
| ———————————————————— ) ) | |
| NETCOR, INC. HOLDING COMPANY, ) ) | |
| Counterclaim-Plaintiff, ) ) | |
| v. ) ) ) | |
| OCCIDENTAL LIFE INSURANCE COMPANY OF NORTH CAROLINA, ) ) ) | |
| Counterclaim-Defendant. ) ———————————————————— ) | |

ORIGINAL

I, **WILLIAM R. REPLAN**, do hereby declare and state as follows:

1.  I am above the age of 18 years old, I am legally competent to testify to the facts below, and I do so based upon personal knowledge.

2.  I am currently the appointed Acting Chief Financial Officer of NetCor Inc. Holding Company, the Defendant/Counterclaim Plaintiff in the above-captioned matter.

3.  I have reviewed the financial records on file at the office of NetCor Inc. Holding Company and have determined that although NetCor declared dividends on Preferred Shares for the periods of September, 2000 to June, 2003, NetCor did not have any *surplus profits* from which could be legally paid those dividends.

4.  True and correct copies of NetCor's Corporate Income Tax Return for the relevant years are attached hereto as **Exhibits "A" through "E."**

5.  In order for NetCor to make the "dividend" payments to OLIC for the periods referenced above, it obtained the funds to do so from its subsidiary NetCare Life and Health Insurance Company ("NLHIC"). When the Insurance Commissioner of Guam discovered this transfer during an audit of NLHIC, he declared and stated: "[N]o further dividend payments be made to Occidental on behalf of NetCor without an approved agreement by the Guam Insurance Department." A true and correct copy of the Guam Insurance Commissioner's Report is attached hereto as **Exhibit "F."**

2

6.    NetCor Inc. currently does not have and, since its formation in 1998, has not had any *surplus profits* from which to declare or pay out dividends to either Preferred Shares or Common Shares of the corporation.

7.    Instead of transferring only policies that were still "in force," i.e., not lapsed or been terminated, OLIC transferred 1,519 policies that had lapsed, terminated or which were otherwise not-in-force to NetCor's subsidiary.

8.    Attached hereto as **Exhibit "G"** is a true and correct copy of a list of the OLIC policies which were transferred but which had lapsed for non-payment.

9.    Attached hereto as **Exhibit "H"** is a true and correct copy of a list of the OLIC policies which were artificially kept in force by OLIC.

10.    Attached hereto as **Exhibit "I"** is a true and correct copy of a list of the policies which had automatically lapsed prior to December 31, 1998.

11.    Attached hereto as **Exhibit "J"** is a true and correct copy of a list of the policies which had expired prior to December 31, 1998.

12.    Attached hereto as **Exhibit "K"** is a true and correct copy of a list of policies which were suspended as of December 31, 1998.

13.    Attached hereto as **Exhibit "L"** is a true and correct copy of a list of policies which were not in force because they were being processed as death claims as of December 31, 1998.

3

14.     As a consequence of the 1,519 policies being transferred to NLHIC that were not in force, NetCor's subsidiary lost substantial premiums, which greatly exceed $2 million when calculated over a four year period, even taking into account a certain percentage of policy holders withdrawing or cancelling their policies. This loss of premiums had an adverse impact on NLHIC's value, which in turn resulted in a devaluation of NetCor's stock.

15.     Indeed, shortly after the sale of the policies to NLHIC, OLIC admitted that the policies had little or no value. In an email dated March 4, 1999, Mr. Bob Potter of PennCorp Financial (OLIC's parent company) sent an email to Ms. Darla Schaffer (the Treasurer of OLIC). In this email, Mr. Potter states: "To my knowledge there was no actuarial appraisal of this block to begin with. My impression is that _**we were lucky to sell it at all**_, since the agent could probably have replaced most of the business with another carrier and _**we would have gotten nothing at all for it**_." A copy of this email is attached hereto as **Exhibit "M."**

16.     In an email dated December 19, 2003, a copy of which is attached as **Exhibit "N"**, Darla Schaffer, OLIC's treasurer and the Executive Vice President of American Amicable noted that OLIC's "[o]riginal investment in NetCor Preferred Sinking Fund Sock" was valued at $2,000,000, but advised Eugenia Sinkule of American Amicable that OLIC would record an "other than temporary impairment (realized capital loss) of $1M" in OLIC's income. In the email, Shaffer also stated that Occidental's 2003 Annual Statement "will reflect a -0- value for its investment in NetCor."

4

17.     Attached hereto as **Exhibit "O"** is a true and correct copy of the Contract

for Sale and Transfer of Insurance Portfolio dated December 31, 1998.

I declare under penalty of perjury under the laws of Guam (6 G.C.A. § 4308) that

the foregoing is true and correct.

DATE: _8/2_____, 2005.

_____

**WILLIAM R. REPLAN**

P05731.MTCD.wpd

5

# GUAM COPY

**Form 1120**
Department of the Treasury Internal Revenue Service
**U.S. Corporation Income Tax Return** **1999**

► Instructions are separate. See Instructions for Paperwork Reduction Act Notice.

IRS use only — Do not write or staple in this space.

For calendar year 1999 or tax year beginning _____ , 1999, ending _____

OMB No. 1545-0123

| Check if a: | | | **A** Name | **B** Employer Identification Number |
|---|---|---|---|---|
| 1 Consolidated return (attach Form 851) ☐ | Use IRS label. | NetCor Inc. Holdings Company | | 66-0559447 |
| 2 Personal holding company (attach Schedule PH) ☐ | Otherwise, please print or type. | Number, Street, and Room or Suite Number (If a P.O. box, see instructions.) 101 Agana Shopping Center | | **C** Date Incorporated 12/15/97 |
| 3 Personal service corp (as defined in Temp Regs Section 1.441-4T — see instructions) ☐ | | City or Town Agana | State GU  ZIP Code 96910 | **D** Total Assets (see instructions) $ 4,064,305. |

**E** Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Change of address

| | | | |
|---|---|---|---|
| **I N C O M E** | 1a Gross receipts or sales _____ b Less returns & allowances _____ c Balance ► | 1c | |
| | 2 Cost of goods sold (Schedule A, line 8) | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c | 3 | |
| | 4 Dividends (Schedule C, line 19) | 4 | |
| | 5 Interest | 5 | |
| | 6 Gross rents | 6 | |
| | 7 Gross royalties | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | 9 | |
| | 10 Other income (see instructions — attach schedule) Sundry income | 10 | 9,305. |
| | 11 Total income. Add lines 3 through 10 | 11 | 9,305. |
| **D E D U C T I O N S (SEE INSTRUCTIONS FOR LIMITATIONS ON DEDUCTIONS)** | 12 Compensation of officers (Schedule E, line 4) | 12 | |
| | 13 Salaries and wages (less employment credits) | 13 | |
| | 14 Repairs and maintenance | 14 | |
| | 15 Bad debts | 15 | |
| | 16 Rents | 16 | |
| | 17 Taxes and licenses | 17 | |
| | 18 Interest | 18 | |
| | 19 Charitable contributions (see instructions for 10% limitation) | 19 | |
| | 20 Depreciation (attach Form 4562) ... 20 _____ | | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return ... 21a _____ | 21b | |
| | 22 Depletion | 22 | |
| | 23 Advertising | 23 | |
| | 24 Pension, profit-sharing, etc, plans | 24 | |
| | 25 Employee benefit programs | 25 | |
| | 26 Other deductions (attach schedule) | 26 | |
| | 27 Total deductions. Add lines 12 through 26 ► | 27 | |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 9,305. |
| | 29 Less: a Net operating loss (NOL) deduction (see instructions) ... 29a _____ | | |
| | b Special deductions (Schedule C, line 20) ... 29b _____ | 29c | |
| **T A X   A N D   P A Y M E N T S** | 30 Taxable income. Subtract line 29c from line 28 | 30 | 9,305. |
| | 31 Total tax (Schedule J, line 12) | 31 | 1,396. |
| | 32 Payments: a 1998 overpayment credited to 1999 ... 32a _____ | | |
| | b 1999 estimated tax payments ... 32b _____ | | |
| | c Less 1999 refund applied for on Form 4466 ... 32c _____ | 32d Bal ► | 0. |
| | e Tax deposited with Form 7004 ... 32e _____ | | |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) ... 32f _____ | | |
| | g Credit for federal tax on fuels (attach Form 4136). See instructions ... 32g _____ | 32h | 0. |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | 33 | |
| | 34 Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | 34 | 1,396. |
| | 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid ► | 35 | |
| | 36 Enter amount of line 35 you want: Credited to 2000 estimated tax ► _____ Refunded ► | 36 | |

*(stamp: DEPARTMENT OF REVENUE AND TAXATION  CB23  SEP 15 2000  RECEIVED  COLLECTION BRANCH  REVENUE OFFICER)*

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► *(signature)* James R. Horn   9/15/00   ► VICE PRESIDENT
Signature of Officer   Date   Title

**Paid Preparer's Use Only**

| Preparer's Signature ► *(signature)* | Date 9/14/201 | Check if self-employed ☐ | Preparer's SSN or PTIN 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 |
|---|---|---|---|
| Firm's Name (or yours if self-employed) and Address ► | Ernst & Young LLP 231 Ypao Road, Suite 201 Tamuning | GU | EIN ► 66-0526565 ZIP Code ► 96911 |

BAA   CPCA0212  12/8/99   **EXHIBIT A**   Form 1120 (1999)

Form **1120**
Department of the Treasury Internal Revenue Service

**U.S. Corporation Income Tax Return**   **2000**

► **Instructions are separate. See instructions for Paperwork Reduction Act Notice.**

For calendar year 2000 or tax year beginning , 2000, ending , 20

OMB No. 1545-0123

IRS use only — Do not write or staple in this space.

| | | |
|---|---|---|
| Check if a: | | |
| 1 Consolidated return (attach Form 851) ☐ | **Use IRS label. Otherwise, please print or type.** | **Name** NetCor Inc. Holdings Company |
| 2 Personal holding company (attach Schedule PH) ☐ | | **Number, Street, and Room or Suite Number (If a P.O. box, see instructions.)** 101 Agana Shopping Center |
| 3 Personal service corp (as defined in Temp Regs Section 1.441-4T — see instructions) ☐ | | **City or Town** Agana   **State** GU   **ZIP Code** 96910 |

**B** Employer Identification Number
66-0559447

**C** Date Incorporated
12/15/97

**D** Total Assets (see instructions)
$ 3,811,724.

**E** Check applicable boxes:   (1) ☐ Initial return   (2) ☐ Final return   (3) ☐ Change of address

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | 1a Gross receipts or sales | b Less returns & allowances . | c Balance . ► | **1c** |
| | 2 Cost of goods sold (Schedule A, line 8) . . . . . . . . . . . . . . . . . . . | | | **2** |
| | 3 Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . | | | **3** |
| | 4 Dividends (Schedule C, line 19) . . . . . . . . . . . . . . . . . . . . . | | | **4** |
| | 5 Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **5** |
| | 6 Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **6** 2,254. |
| | 7 Gross royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **7** |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . . | | | **8** |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) . . . | | | **9** |
| | 10 Other income (see instructions — attach schedule) Sundry income . . . . . | | | **10** 165. |
| | 11 **Total income.** Add lines 3 through 10 . . . . . . . . . . . . . . . . . ► | | | **11** 2,419. |
| **D E D U C T I O N S** **(SEE INSTRUCTIONS FOR LIMITATIONS ON DEDUCTIONS)** | 12 Compensation of officers (Schedule E, line 4) . . . . . . . . . . . . . . . | | | **12** |
| | 13 Salaries and wages (less employment credits) . . . . . . . . . . . . . . . | | | **13** |
| | 14 Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . | | | **14** |
| | 15 Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **15** |
| | 16 Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **16** |
| | 17 Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **17** |
| | 18 Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **18** |
| | 19 Charitable contributions (see instructions for 10% limitation) . . . . . . . | | | **19** |
| | 20 Depreciation (attach Form 4562) . . . . . . . . . . . | **20** | | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return . . | **21a** | | **21b** |
| | 22 Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **22** |
| | 23 Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **23** |
| | 24 Pension, profit-sharing, etc, plans . . . . . . . . . . . . . . . . . . . . | | | **24** |
| | 25 Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . | | | **25** |
| | 26 Other deductions (attach schedule) . . . . . . . . . . . . . . . . . . . | | | **26** |
| | 27 **Total deductions.** Add lines 12 through 26 . . . . . . . . . . . . . . . ► | | | **27** |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | **28** 2,419. |
| | 29 **Less:** a Net operating loss (NOL) deduction (see instructions) . . . . . | **29a** | | |
| | b Special deductions (Schedule C, line 20) . . . . . . . | **29b** | | **29c** |
| **T A X   A N D   P A Y M E N T S** | 30 **Taxable income.** Subtract line 29c from line 28 . . . . . . . . . . . . . | | | **30** 2,419. |
| | 31 **Total tax** (Schedule J, line 11) . . . . . . . . . . . . . . . . . . . . . | | | **31** 363. |
| | 32 **Payments:** a 1999 overpayment credited to 2000 . . . . . . | **32a** | | |
| | b 2000 estimated tax payments . . . | **32b** | | |
| | c Less 2000 refund applied for on Form 4466 . . | **32c** | d Bal ► **32d** | |
| | e Tax deposited with Form 7004 . . . . . . . . . . . . . . | | **32e** | |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) | | **32f** | |
| | g Credit for federal tax on fuels (attach Form 4136). See instructions | | **32g** | **32h** 0 |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . ► ☐ | | | **33** |
| | 34 **Tax due.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed . . | | | **34** |
| | 35 **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid . . | | | **35** 363. |
| | 36 Enter amount of line 35 you want: Credited to 2001 estimated tax . . . . . ► | | Refunded ► | **36** |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► _____   7/3/2001   VICE PRESIDENT - FINANCE
Signature of Officer     Date     Title

| **Paid Preparer's Use Only** | Preparer's Signature ► _____ | Date 6/13/01 | Check if self-employed ☐ | Preparer's SSN or PTIN 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 |
|---|---|---|---|---|
| | Firm's Name (or yours if self-employed), Address, and ZIP Code | Ernst & Young LLP 231 Ypao Road, Suite 201 Tamuning   GU 96911 | | EIN 66-0526565 Phone No. (671) 649-3700 |

**BAA**                  CPCA0212  07/25/00                  Form **1120** (2000)

**EXHIBIT B**

GUAM COPY

Form **1120**
Department of the Treasury Internal Revenue Service

**U.S. Corporation Income Tax Return** **2001**

▶ Instructions are separate. See instructions for Paperwork Reduction Act Notice.

IRS use only — Do not write or staple in this space.

Calendar year 2001 or tax year beginning , 2001, ending , 20

OMB No. 1545-0123

**Check if a:**

1 Consolidated return (attach Form 851) . .

2 Personal holding company (attach Schedule PH) .

3 Personal service corp (as defined in Temp Regs Section 1.441-4T — see instructions) . .

Use IRS label. Otherwise, print or type.

**Name**
NetCor Inc. Holdings Company

**Number, Street, and Room or Suite Number (If a P.O. box, see instructions.)**
101 Agana Shopping Center

**City or Town** Agana **State** GU **ZIP Code** 96910

**B** Employer Identification Number
66-0559447

**C** Date Incorporated
12/15/97

**D** Total Assets (see instructions)
$ 3,880,014.

**E** Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | | |
|---|---|---|---|
| **I N C O M E** | 1 a Gross receipts or sales | b Less returns & allowances . | c Balance . ▶ | **1c** | |
| | 2 Cost of goods sold (Schedule A, line 8) . . . . . . . . . . . . . . . | **2** | |
| | 3 Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . | **3** | |
| | 4 Dividends (Schedule C, line 19) . . . . . . . . . . . . . . . . | **4** | |
| | 5 Interest . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| | 6 Gross rents . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| | 7 Gross royalties . . . . . . . . . . . . . . . . . . . . . | **7** | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) . . . . . . | **8** | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) . . | **9** | |
| | 10 Other income (see instructions — attach schedule) See Other Income Statement . | **10** | 559,684. |
| | 11 **Total income.** Add lines 3 through 10 . . . . . . . . . . . . ▶ | **11** | 559,684. |

| | | | |
|---|---|---|---|
| **D E D U C T I O N S** (See instructions for limitations on deductions) | 12 Compensation of officers (Schedule E, line 4) . . . . . . . . . . | **12** | |
| | 13 Salaries and wages (less employment credits) . . . . . . . . . . | **13** | |
| | 14 Repairs and maintenance . . . . . . . . . . . . . . . . . | **14** | |
| | 15 Bad debts . . . . . . . . . . . . . . . . . . . . . . | **15** | |
| | 16 Rents . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| | 17 Taxes and licenses . . . . . . . . . . . . . . . . . . . | **17** | |
| | 18 Interest . . . . . . . . . . . . . . . . . . . . . . . . | **18** | |
| | 19 Charitable contributions (see instructions for 10% limitation) . . . . . | **19** | |
| | 20 Depreciation (attach Form 4562) . . . . . . . . | 20 | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return . . . | 21 a | **21 b** | |
| | 22 Depletion . . . . . . . . . . . . . . . . . . . . . . . | **22** | |
| | 23 Advertising . . . . . . . . . . . . . . . . . . . . . . | **23** | |
| | 24 Pension, profit-sharing, etc, plans . . . . . . . . . . . . . . | **24** | |
| | 25 Employee benefit programs . . . . . . . . . . . . . . . . | **25** | |
| | 26 Other deductions (attach schedule) General expenses . . . . . . . | **26** | 719,776. |
| | 27 **Total deductions.** Add lines 12 through 26 . . . . . . . . . . ▶ | **27** | 719,776. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | **28** | -160,092. |
| | 29 **Less:** a Net operating loss (NOL) deduction (see instructions) | 29 a | | |
| | b Special deductions (Schedule C, line 20) . . . | 29 b | | **29 c** | |

| | | | |
|---|---|---|---|
| **T A X A N D P A Y M E N T S** | 30 Taxable income. Subtract line 29c from line 28 . . . . . . . . . . | **30** | -160,092. |
| | 31 Total tax (Schedule J, line 11) . . . . . . . . . . . . . . . | **31** | 0. |
| | 32 **Payments:** a 2000 overpayment credited to 2001 . . . . . . | 32 a | | |
| | b 2001 estimated tax payments . . . | 32 b | | |
| | c Less 2001 refund applied for on Form 4466 | 32 c | d Bal ▶ | 32 d | |
| | e Tax deposited with Form 7004 . . . . . . . . . . . . . . . | 32 e | 2,250. |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) . . . | 32 f | |
| | g Credit for federal tax on fuels (attach Form 4136). See instructions . . . | 32 g | | **32 h** | 2,250. |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . . ▶ ☐ | **33** | |
| | 34 **Tax due.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed . . . . . . . . . | **34** | |
| | 35 **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid . . . . . . . . | **35** | 2,250. |
| | 36 Enter amount of line 35 you want: Credited to 2002 estimated tax . . . . . . . 2,250. Refunded ▶ | **36** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ *[signature]* **Date** 9/16/2002 ▶ **Title** CHIEF FINANCIAL OFFICER

May the IRS discuss this return with the preparer shown below? (see inst) ☒ Yes ☐ No

**Preparer's Use Only**

| Preparer's Signature ▶ *[signature]* | Date 9/13/02 | Check if self-employed ☐ | Preparer's SSN or PTIN 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 |
|---|---|---|---|
| Firm's Name (or yours if self-employed), Address, and ZIP Code | Ernst & Young LLP 231 Ypao Road, Suite 201 Tamuning GU 96913 | | EIN 66-0526565 Phone No. (671) 649-3700 |

BAA CPCA0212 01/01/02 **EXHIBIT C** Form 1120 (2001)

Telephone: (671) 649-3700 • Facsimile: (671) 649-3920

# GUAM COPY

Form **1120**  U.S. Corporation Income Tax Return **2002**

Department of the Treasury Internal Revenue Service

► Instructions are separate. See instructions for Paperwork Reduction Act Notice.

IRS use only — Do not write or staple in this space.

OMB No. 1545-0123

For calendar year 2002 or tax year beginning _____, 2002, ending _____

| A Check if a: | | | | B Employer identification number |
|---|---|---|---|---|
| 1 Consolidated return (attach Form 851) ☐ | Use IRS label. | **NetCor Inc. Holdings Company** | | 66-0559447 |
| 2 Personal holding company (attach Schedule PH) ☐ | Otherwise, print or type. | Number, street, and room or suite number (If a P.O. box, see instructions.) **Julale Shopping Center, 424 W. O'Brien Drive** | | C Date incorporated **12/15/97** |
| 3 Personal service corp (as defined in Regs section 1.441-3(c) — see instructions) ☐ | | City or town **Hagatna** | State **GU** ZIP Code **96910** | D Total assets (see instructions) $ **3,806,587.** |

E Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

RECEIVED SEP. 15 2003 DEPT. OF REV. & TAX ITAPO

| | | | |
|---|---|---|---|
| **I N C O M E** | 1a Gross receipts or sales | b Less returns & allowances | Balance ► | 1c | |
| | 2 Cost of goods sold (Schedule A, line 8) | | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c | | 3 | |
| | 4 Dividends (Schedule C, line 19) | | 4 | |
| | 5 Interest | | 5 | |
| | 6 Gross rents | | 6 | |
| | 7 Gross royalties | | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | 9 | |
| | 10 Other income (see instructions — attach schedule) See Other Income Statement | | 10 | 207,650. |
| | 11 Total income. Add lines 3 through 10 | ► | 11 | 207,650. |
| **D E D U C T I O N S (SEE INSTRUCTIONS FOR LIMITATIONS ON DEDUCTIONS)** | 12 Compensation of officers (Schedule E, line 4) | | 12 | |
| | 13 Salaries and wages (less employment credits) | | 13 | |
| | 14 Repairs and maintenance | | 14 | |
| | 15 Bad debts | | 15 | |
| | 16 Rents | | 16 | |
| | 17 Taxes and licenses | | 17 | |
| | 18 Interest | | 18 | |
| | 19 Charitable contributions (see instructions for 10% limitation) | | 19 | |
| | 20 Depreciation (attach Form 4562) .... 20 | | | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return .. 21a | | 21b | |
| | 22 Depletion | | 22 | |
| | 23 Advertising | | 23 | |
| | 24 Pension, profit-sharing, etc, plans | | 24 | |
| | 25 Employee benefit programs | | 25 | |
| | 26 Other deductions (attach schedule) .. General expenses | | 26 | 213,657. |
| | 27 Total deductions. Add lines 12 through 26 | ► | 27 | 213,657. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | -6,007. |
| | 29 Less: a Net operating loss (NOL) deduction (see instructions) .... 29a | | | |
| | b Special deductions (Schedule C, line 20) .... 29b | | 29c | |
| **T A X A N D P A Y M E N T S** | 30 Taxable income. Subtract line 29c from line 28 | | 30 | -6,007. |
| | 31 Total tax (Schedule J, line 11) | | 31 | |
| | 32 Payments: a 2001 overpayment credited to 2002 .... 32a 2,250. | | | |
| | b 2002 estimated tax payments .... 32b | | | |
| | c Less 2002 refund applied for on Form 4466 .. 32c d Bal ► 32d 2,250. | | | |
| | e Tax deposited with Form 7004 .... 32e | | | |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) .... 32f | | | |
| | g Credit for federal tax on fuels (attach Form 4136). See instructions .... 32g | | 32h | 2,250. |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | | 33 | |
| | 34 Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | 34 | |
| | 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | 35 | 2,250. |
| | 36 Enter amount of line 35 you want: Credited to 2003 estimated tax ► 2,250. Refunded ► | | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date 9/12/2003 Title CEO

May the IRS discuss this return with the preparer shown below? (see inst) ☒ Yes ☐ No

| **Paid Preparer's Use Only** | Preparer's signature ► _____ | Date 9/4/03 | Check if self-employed ☐ | Preparer's SSN or PTIN 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 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ► **Ernst & Young LLP** **231 Ypao Road, Suite 201** **Tamuning** GU 96913 | | EIN 66-0526565 | Phone No. (671) 649-3700 |

BAA     CPCA0212  12/19/02

Form 1120 (2002)

**EXHIBIT D**

Case 1:04-cv-00041    Document 28    Filed 08/02/2005    Page 9 of 15

COPY

| Form **1120** | **U.S. Corporation Income Tax Return** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2003 or tax year beginning _____ , 2003, ending _____ , _____<br>► **Instructions are separate. See instructions for Paperwork Reduction Act Notice.** | **2003** |

| A Check if a: | | Use IRS label. | **Name** NetCor Inc. Holdings Company | | **B** Employer identification number 66-0559447 |
|---|---|---|---|---|---|
| 1 Consolidated return (attach Form 851) ☐ | | Otherwise, print or type. | Number, street, and room or suite no. (If a P.O. box, see instructions.) Julale Shopping Center, 424 W. O'Brien Drive | | **C** Date incorporated 12/15/97 |
| 2 Personal holding company (attach Schedule PH) ☐ | | | City or town Hagatna | State GU ZIP Code 96910 | **D** Total assets (see instructions) |
| 3 Personal service corp (as defined in Regs section 1.441-3(c) — see instructions) ☐ | | | | | $ 3,305,440. |

E Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | | | | |
|---|---|---|---|---|---|
| **I N C O M E** | 1a Gross receipts or sales | b Less returns & allowances | c Balance ► | **1c** | |
| | 2 Cost of goods sold (Schedule A, line 8) | | | **2** | |
| | 3 Gross profit. Subtract line 2 from line 1c | | | **3** | |
| | 4 Dividends (Schedule C, line 19) | | | **4** | |
| | 5 Interest | | | **5** | |
| | 6 Gross rents | | | **6** | |
| | 7 Gross royalties | | | **7** | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | | **8** | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | | **9** | |
| | 10 Other income (see instructions — attach schedule) See Other Income Statement | | | **10** | 128,106. |
| | 11 **Total income.** Add lines 3 through 10 ► | | | **11** | 128,106. |
| **D E D U C T I O N S** (SEE INSTRUCTIONS FOR LIMITATIONS ON DEDUCTIONS) | 12 Compensation of officers (Schedule E, line 4) | | | **12** | |
| | 13 Salaries and wages (less employment credits) | | | **13** | |
| | 14 Repairs and maintenance | | | **14** | |
| | 15 Bad debts | | | **15** | |
| | 16 Rents | | | **16** | |
| | 17 Taxes and licenses | | | **17** | |
| | 18 Interest | | | **18** | |
| | 19 Charitable contributions (see instructions for 10% limitation) | | | **19** | |
| | 20 Depreciation (attach Form 4562) | **20** | | **21b** | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return | **21a** | | | |
| | 22 Depletion | | | **22** | |
| | 23 Advertising | | | **23** | |
| | 24 Pension, profit-sharing, etc, plans | | | **24** | |
| | 25 Employee benefit programs | | | **25** | |
| | 26 Other deductions (attach schedule) See Other Deductions Statement | | | **26** | 194,975. |
| | 27 **Total deductions.** Add lines 12 through 26 ► | | | **27** | 194,975. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | **28** | -66,869. |
| | 29 **Less:** a Net operating loss (NOL) deduction (see instructions) | **29a** | | | |
| | b Special deductions (Schedule C, line 20) | **29b** | | **29c** | |
| **T A X A N D P A Y M E N T S** | 30 Taxable income. Subtract line 29c from line 28 | | | **30** | -66,869. |
| | 31 Total tax (Schedule J, line 11) | | | **31** | |
| | 32 Payments: a 2002 overpayment credited to 2003 | **32a** | 2,250. | | |
| | b 2003 estimated tax payments | **32b** | | | |
| | c Less 2003 refund applied for on Form 4466 | **32c** | d Bal► **32d** | 2,250. | |
| | e Tax deposited with Form 7004 | | **32e** | 0. | |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) | | **32f** | | |
| | g Credit for federal tax on fuels (attach Form 4136). See instructions | | **32g** | | **32h** 2,250. |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | | | **33** | |
| | 34 **Tax due.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | | **34** | |
| | 35 **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | | **35** | 2,250. |
| | 36 Enter amount of line 35 you want: Credited to 2004 estimated tax ► | 2,250. | Refunded ► | **36** | |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | May the IRS discuss this return with the preparer shown below? (see inst) ☒ Yes ☐ No |
|---|---|---|---|
| | ► signature of officer | Date 01/04/05 | Title President |

| **Paid Preparer's Use Only** | Preparer's signature ► | Date 12/30/04 | Check if self-employed ☐ | Preparer's SSN or PTIN 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 |
|---|---|---|---|---|
| | Firm's Name (or yours if self-employed), address, and ZIP Code ► | Ernst & Young LLP 231 Ypao Road, Suite 201 Tamuning GU 96913 | | EIN 66-0526565 |
| | | | | Phone no. (671) 649-3700 |

BAA      CPCA0212 08/29/03      **EXHIBIT E**      Form **1120** (2003)

RECEIVED DEPT. OF REV. & TAX

# INSURANCE COMMISSIONER'S AUDIT REPORT

# EXHIBIT F

Dipåttamenton Kóntribusion yan Adu'ånå

DEPARTMENT OF

# REVENUE AND TAXATION
GOVERNMENT OF GUAM    Gubetnamenton Guåhan

FELIX P. CAMACHO, Governor Maga'låhi
KALEO S. MOYLAN, Lt. Governor Tiñente Gubetnadot

ARTEMIO B. ILAGAN, Director
Direktot
JOHN P. CAMACHO, Deputy Director
Segundo Direktot

**2 0 MAY 2004**

Kurt Moylan
President
NetCare Life and Health Insurance Company
Julale Center, Suite 107
424 West O'Brien Drive
Hagatna, Guam 96910

Re:    Examination of NetCare Life and Health Insurance Company
       As of December 31, 2002

Dear Mr. Moylan:

Our office has accepted, adopted and filed the report on examination of NetCare Life and Health Insurance Company as of December 31, 2004. Enclosed is a copy of the Report on Examination of NetCare Life and Health Insurance Company with the official seal of this Department.

Please take note of the comments and recommendations contained in the report for the compliance of NetCare Life and Health Insurance Company.

Sincerely,

ARTEMIO B. ILAGAN
Insurance Commissioner


By:    JOHN CARLOS
       Regulatory Examiner Supervisor

Post Office Box 23607, Guam Main Facility, Guam 96921 • Tel. / Telifon: (671) 475-1801/1785-89 • Fax / Faks: (671) 472-2643

Case 1:04-cv-00041    Document 28    Filed 08/02/2005    Page 12 of 15

Dipåttamenton Kontribusion yan Adu'ånå

DEPARTMENT OF

FELIX P. CAMACHO, Governor Maga'låhi
KALEO S. MOYLAN, LL. Governor Tiñenta Gubetnadot

# REVENUE AND TAXATION

ARTEMIO B. ILAGAN, Director
Direktot
JOHN P. CAMACHO, Deputy Director
Segundo Direktot

GOVERNMENT OF GUAM        Gubetnamenton Guåhan

REPORT ON:                 EXAMINATION

AS OF:                     DECEMBER 31, 2002

OF THE:                    NETCARE LIFE AND HEALTH INSURANCE COMPANY

was completed by examiners of the Insurance, Securities, Banking and Real Estate Division of this

Department duly authorized to conduct the examination by the Guam Insurance Commissioner.

Consideration has duly been given to the comments, conclusions, and recommendations of the examiners

regarding the status of the Company as reflected in the report.


This report is hereby accepted, adopted and filed as an official record of this Department.



_____
ARTEMIO B. ILAGAN
Insurance Commissioner



Dated:      **27 APR 2004**
        _____

Post Office Box 23607, Guam Main Facility, Guam 96921 • Tel. / Telifon: (671) 475-1801/1785-89 • Fax / Faks: (671) 472-2643

Case 1:04-cv-00041     Document 28     Filed 08/02/2005     Page 13 of 15

# COMMENTS AND RECOMMENDATIONS

1.  It is again recommended that the Company establish a formal conflict of interest procedure for disclosure to its board of directors of any material interest or affiliation on the part of any of its officers, directors, trustees or responsible employees which is in or is likely to conflict with the official duties of such person.

2.  It is again recommended that fidelity coverage is obtained for all officers and employees whose duties and responsibilities require the carrying of such coverage.

3.  It is recommended that the Company hold annual shareholders meetings in accordance with its Bylaws.

4.  It is recommended that no further dividend payments be made to Occidental on the behalf of Netcor without an approved agreement by the Guam Insurance Department.

5.  It is again recommended that the Company remove the collateral restriction on its time certificate of deposit at the earliest possible time.

6.  It is recommended that the Company accurately state the policy loans in future annual statements.

7.  It is recommended that the Company continue to lapse policies that are in the database and non-premium paying.

15

## CONCLUSION

Based on this examination, the Company had capital and surplus of $1,231,297 as of December 31, 2002.

Under the supervision of Department of Revenue and Taxation, Government of Guam, the on-site examination was conducted by John Q. Carlos, Regulatory Examiner and Legh S. Cathey, Examiner-in-Charge.

Respectfully submitted,


Legh S. Cathey, CFE
Examiner-in-Charge
Department of Revenue and Taxation
Government of Guam


John Q. Carlos
Regulatory Examiner
Department of Revenue and Taxation
Government of Guam

OLIC POLICIES

LAPSE NON PAYMENT

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 1 | PERENAS;ALSIN | 0628723E | 08/28/87 | LAPSE NON PAYMENT | 14,452.00 | 127.92 | 511.68 |
| 2 | SABLAN;ROSE M | 0629504R | 09/11/87 | LAPSE NON PAYMENT | 50,000.00 | 298.34 | 1,193.36 |
| 3 | IGNACIO;IRENE | 0630905W | 10/09/87 | LAPSE NON PAYMENT | 8,452.00 | 272.40 | 1,089.60 |
| 4 | MESA;FLORENCIA M | 0632939G | 10/23/87 | LAPSE NON PAYMENT | 100,000.00 | 399.00 | 1,596.00 |
| 5 | RENGUUL;LAWRENCE | 0635527H | 11/06/87 | LAPSE NON PAYMENT | 14,802.00 | 190.68 | 762.72 |
| 6 | SABLAN;ARLINDA A | 0636956D | 11/06/87 | LAPSE NON PAYMENT | 100,000.00 | 576.00 | 2,304.00 |
| 7 | SIMEON;ALDEN | 0635444X | 11/06/87 | LAPSE NON PAYMENT | 13,782.00 | 124.44 | 497.76 |
| 8 | SAMUEL;YOSIO S | 0637503X | 11/20/87 | LAPSE NON PAYMENT | 8,478.00 | 248.88 | 995.52 |
| 9 | FRITZ;JAMES S. | 0637592W | 11/20/87 | LAPSE NON PAYMENT | 100,000.00 | 672.88 | 2,691.52 |
| 10 | MEREB;OSIAOL M | 0646149W | 01/15/88 | LAPSE NON PAYMENT | 19,113.00 | 152.64 | 610.56 |
| 11 | REFIT;BELIEVE | 0648878X | 01/27/88 | LAPSE NON PAYMENT | 14,802.00 | 252.36 | 1,009.44 |
| 12 | MALON;DANA | 0648859J | 01/27/88 | LAPSE NON PAYMENT | 13,371.00 | 251.88 | 1,007.52 |
| 13 | ADA;KRISTAL | 0637951K | 02/28/88 | LAPSE NON PAYMENT | 100,000.00 | 552.00 | 2,208.00 |
| 14 | REMUDARO;JOHN C | 0655062M | 02/28/88 | LAPSE NON PAYMENT | 25,000.00 | 320.52 | 1,282.08 |
| 15 | REIDY;MICHAEL J | 0661053R | 03/28/88 | LAPSE NON PAYMENT | 150,000.00 | 1,553.28 | 6,213.12 |
| 16 | EPHINY;LUCKER | 0662455B | 04/01/88 | LAPSE NON PAYMENT | 23,151.00 | 254.90 | 1,019.60 |
| 17 | AIZAWA;SUMIO | 0662446E | 04/01/88 | LAPSE NON PAYMENT | 49,195.00 | 378.70 | 1,514.80 |
| 18 | ESETOK;NOTARIA | 0661198M | 04/07/88 | LAPSE NON PAYMENT | 12,672.00 | 275.64 | 1,102.56 |
| 19 | MICHAEL;NATSUO D | 0663043E | 04/21/88 | LAPSE NON PAYMENT | 12,031.00 | 372.48 | 1,489.92 |
| 20 | RUDOLPH;MATCHUO K | 0657956J | 05/05/88 | LAPSE NON PAYMENT | 13,782.00 | 394.92 | 1,579.68 |
| 21 | KAPRIEL;HALVORSEN A | 0662084B | 05/05/88 | LAPSE NON PAYMENT | 16,288.00 | 276.72 | 1,106.88 |
| 22 | AQUINO;NOLY M | 0669727H | 06/01/88 | LAPSE NON PAYMENT | 50,000.00 | 359.08 | 1,436.32 |
| 23 | GILBEENGIN;REGIS | 0666258D | 06/02/88 | LAPSE NON PAYMENT | 24,269.00 | 72.12 | 288.48 |
| 24 | QUITUGUA;ANTONIO O | 0668764X | 06/16/88 | LAPSE NON PAYMENT | 100,000.00 | 687.84 | 2,751.36 |
| 25 | LAKJOHN;EONBWIJ | 0674531X | 07/28/88 | LAPSE NON PAYMENT | 15,504.00 | 276.48 | 1,105.92 |
| 26 | PHILLIP;ENILA B | 0674530D | 07/28/88 | LAPSE NON PAYMENT | 14,802.00 | 91.92 | 367.68 |
| 27 | THINFAN;JESSE | 0686740J | 09/08/88 | LAPSE NON PAYMENT | 19,113.00 | 200.28 | 801.12 |
| 28 | TOLLONG;LOTOKA | 0686681K | 09/08/88 | LAPSE NON PAYMENT | 29,248.00 | 82.92 | 331.68 |
| 29 | GUMDAG;FRANCISCO | 0685559H | 09/22/88 | LAPSE NON PAYMENT | 7,880.00 | 102.24 | 408.96 |
| 30 | ANITOK;KOMAR | 0694881D | 10/06/88 | LAPSE NON PAYMENT | 17,142.00 | 77.40 | 309.60 |
| 31 | ANTONIO;MARCUS | 0694178G | 10/20/88 | LAPSE NON PAYMENT | 20,080.00 | 439.44 | 1,757.76 |
| 32 | ONA;TOKIE K | 0684723K | 11/03/88 | LAPSE NON PAYMENT | 7,378.00 | 91.32 | 365.28 |
| 33 | PETERSON;ENERIKA K | 0695975K | 11/03/88 | LAPSE NON PAYMENT | 50,000.00 | 450.52 | 1,802.08 |
| 34 | NETHON;NACHU B | 0685422J | 11/17/88 | LAPSE NON PAYMENT | 14,152.00 | 252.12 | 1,008.48 |
| 35 | EKO;KACHUO | 0698428D | 12/01/88 | LAPSE NON PAYMENT | 100,000.00 | 1,250.52 | 5,002.08 |
| 36 | OLTER;KUN J | 0703317B | 12/01/88 | LAPSE NON PAYMENT | 13,433.00 | 276.72 | 1,106.88 |

**EXHIBIT G**

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 37 | MANIBUSAN;JULIE A | 0702679R | 12/15/88 | LAPSE NON PAYMENT | 50,000.00 | 243.00 | 972.00 |
| 38 | JOHNNY;NICKONTRO W | 0666387J | 01/12/89 | LAPSE NON PAYMENT | 33,187.00 | 648.84 | 2,595.36 |
| 39 | MANGARERO;AMBROSIO | 0709168R | 02/09/89 | LAPSE NON PAYMENT | 50,000.00 | 360.36 | 1,441.44 |
| 40 | SKANG;HARPER | 0709093G | 02/09/89 | LAPSE NON PAYMENT | 14,152.00 | 64.44 | 257.76 |
| 41 | MEKUI;TAKEO | 0709081B | 02/23/89 | LAPSE NON PAYMENT | 20,042.00 | 200.88 | 803.52 |
| 42 | BRANDON;LAURA M | 0709079X | 02/23/89 | LAPSE NON PAYMENT | 8,452.00 | 249.48 | 997.92 |
| 43 | CAMACHO;JUAN | 0711683B | 03/09/89 | LAPSE NON PAYMENT | 50,000.00 | 383.28 | 1,533.12 |
| 44 | TOSIMA;SATA | 0710896D | 03/09/89 | LAPSE NON PAYMENT | 32,003.00 | 502.08 | 2,008.32 |
| 45 | CHOMED;YUW | 0718246M | 04/06/89 | LAPSE NON PAYMENT | 30,167.00 | 253.08 | 1,012.32 |
| 46 | RIKISIWANG;SYOZITARO | 0718218H | 05/04/89 | LAPSE NON PAYMENT | 16,876.00 | 164.64 | 658.56 |
| 47 | ILAB;HILARIO | 0729587J | 05/18/89 | LAPSE NON PAYMENT | 42,476.00 | 194.52 | 778.08 |
| 48 | REFIT;HERMES F. | 0724232M | 06/01/89 | LAPSE NON PAYMENT | 45,953.00 | 528.36 | 2,113.44 |
| 49 | SABLAN;JUAN C | 0721396H | 06/01/89 | LAPSE NON PAYMENT | 50,000.00 | 329.52 | 1,318.08 |
| 50 | TARKONG;EUGENE | 0726996R | 06/15/89 | LAPSE NON PAYMENT | 23,077.00 | 103.20 | 412.80 |
| 51 | YOWNIFMED;FAIMAU | 0725160E | 06/15/89 | LAPSE NON PAYMENT | 25,532.00 | 277.20 | 1,108.80 |
| 52 | UDUI;GEGGIE A | 0729531H | 06/26/89 | LAPSE NON PAYMENT | 100,000.00 | 709.36 | 2,837.44 |
| 53 | ULTIRAKL;JAMES | 0727003M | 06/28/89 | LAPSE NON PAYMENT | 19,998.00 | 200.52 | 802.08 |
| 54 | KAMINAGA;RUTH | 0727009K | 07/13/89 | LAPSE NON PAYMENT | 24,138.00 | 401.28 | 1,605.12 |
| 55 | MAILFEG;PETER M | 0726884E | 07/13/89 | LAPSE NON PAYMENT | 25,283.00 | 377.52 | 1,510.08 |
| 56 | ORAK;HERMAN | 0735683H | 08/10/89 | LAPSE NON PAYMENT | 30,238.00 | 221.52 | 886.08 |
| 57 | REKLAI;JOACHIM J | 0738849X | 08/28/89 | LAPSE NON PAYMENT | 50,000.00 | 264.60 | 1,058.40 |
| 58 | FRANK;ISAO B | 0736316D | 09/07/89 | LAPSE NON PAYMENT | 28,355.00 | 589.68 | 2,358.72 |
| 59 | FRANK;ISAO B | 0736317X | 09/07/89 | LAPSE NON PAYMENT | 21,934.00 | 326.52 | 1,306.08 |
| 60 | MACALINAO;JACITA M | 0741376G | 09/10/89 | LAPSE NON PAYMENT | 50,000.00 | 825.48 | 3,301.92 |
| 61 | SILK;JOHN M | 0738017E | 09/14/89 | LAPSE NON PAYMENT | 100,000.00 | 567.60 | 2,270.40 |
| 62 | KLEWEI;BENHART | 0741395R | 09/21/89 | LAPSE NON PAYMENT | 20,320.00 | 277.08 | 1,108.32 |
| 63 | ANUNTAK;NEIRAN J | 0741403M | 10/05/89 | LAPSE NON PAYMENT | 50,000.00 | 259.80 | 1,039.20 |
| 64 | LINO;STEPHEN | 0742934G | 10/05/89 | LAPSE NON PAYMENT | 37,017.00 | 529.56 | 2,118.24 |
| 65 | SAKIOS;NANCY | 0742929R | 10/19/89 | LAPSE NON PAYMENT | 24,229.00 | 402.60 | 1,610.40 |
| 66 | SHIRO;JORANG | 0744994E | 10/19/89 | LAPSE NON PAYMENT | 34,340.00 | 113.16 | 452.64 |
| 67 | JOEL;OPET | 0746893E | 11/16/89 | LAPSE NON PAYMENT | 10,000.00 | 381.84 | 1,527.36 |
| 68 | RAMON;ELSYNER S | 0745563X | 11/16/89 | LAPSE NON PAYMENT | 50,000.00 | 272.04 | 1,088.16 |
| 69 | RAMON;KOHNE | 0745562D | 11/16/89 | LAPSE NON PAYMENT | 100,000.00 | 874.80 | 3,499.20 |
| 70 | GOGUE;FAYE C | 0744981D | 11/16/89 | LAPSE NON PAYMENT | 32,459.00 | 350.28 | 1,401.12 |
| 71 | ROPPUL;JOSE S | 0746975W | 11/28/89 | LAPSE NON PAYMENT | 100,000.00 | 817.44 | 3,269.76 |
| 72 | LAMAN;GEORGE K | 0760373J | 12/14/89 | LAPSE NON PAYMENT | 23,546.00 | 154.20 | 616.80 |
| 73 | RECHELBANG;CALEB | 0763554E | 12/14/89 | LAPSE NON PAYMENT | 15,504.00 | 101.64 | 406.56 |
| 74 | RINGANG;SABINO P | 0748553X | 12/14/89 | LAPSE NON PAYMENT | 21,340.00 | 613.08 | 2,452.32 |
| 75 | MESENIPIK;KUNIKO | 0763557M | 12/18/89 | LAPSE NON PAYMENT | 11,306.00 | 392.16 | 1,568.64 |
| 76 | HELLAN;ANDREW | 0763412R | 01/07/90 | LAPSE NON PAYMENT | 7,880.00 | 247.80 | 991.20 |
| 77 | HELLAN;ANDREW | 0763413K | 01/11/90 | LAPSE NON PAYMENT | 9,311.00 | 249.48 | 997.92 |
| 78 | ACENAS;TESSIE F | 0766856G | 02/05/90 | LAPSE NON PAYMENT | 100,000.00 | 309.00 | 1,236.00 |

Case 1:04-cv-00041    Document 28-2    Filed 08/02/2005    Page 2 of 15

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 79 | DOULATRAM;DOROTHY K | 07679904G | 02/20/90 | LAPSE NON PAYMENT | 50,000.00 | 133.52 | 534.08 |
| 80 | DOULATRAM;DOROTHY K | 0767903J | 02/20/90 | LAPSE NON PAYMENT | 50,000.00 | 133.52 | 534.08 |
| 81 | DOULATRAM;DOROTHY K | 0767902M | 02/20/90 | LAPSE NON PAYMENT | 50,000.00 | 127.52 | 510.08 |
| 82 | OSIMA;SULVILCIO S | 0766423W | 02/23/90 | LAPSE NON PAYMENT | 56,812.00 | 195.84 | 783.36 |
| 83 | SHIRO;JORANG | 0767077R | 03/09/90 | LAPSE NON PAYMENT | 35,525.00 | 112.92 | 451.68 |
| 84 | OTEI;JEFFERSON | 0768045R | 03/15/90 | LAPSE NON PAYMENT | 50,000.00 | 485.64 | 1,942.56 |
| 85 | RUBEN;TISAN | 0774642W | 03/24/90 | LAPSE NON PAYMENT | 10,804.00 | 412.92 | 1,651.68 |
| 86 | RAYMOND;KACHUSY | 0773376M | 03/24/90 | LAPSE NON PAYMENT | 19,997.00 | 309.96 | 1,239.84 |
| 87 | AGUON;MANUEL S | 0773014H | 03/24/90 | LAPSE NON PAYMENT | 50,000.00 | 474.60 | 1,898.40 |
| 88 | WABOL;BONIFACIO I | 0772264K | 03/24/90 | LAPSE NON PAYMENT | 55,000.00 | 553.56 | 2,214.24 |
| 89 | LEWIS;ARTHUR | 0773388X | 04/07/90 | LAPSE NON PAYMENT | 24,138.00 | 401.28 | 1,605.12 |
| 90 | RENSLE;JOHN D | 0758657K | 05/04/90 | LAPSE NON PAYMENT | 23,151.00 | 277.08 | 1,108.32 |
| 91 | NGIRUCHELBAD;DORCAS | 07780015X | 05/18/90 | LAPSE NON PAYMENT | 26,899.00 | 113.04 | 452.16 |
| 92 | ABRAHAM;EMILIA | 0774589W | 05/18/90 | LAPSE NON PAYMENT | 10,954.00 | 111.12 | 444.48 |
| 93 | SMITH;LYNNA A | 0774534K | 05/18/90 | LAPSE NON PAYMENT | 18,030.00 | 276.36 | 1,105.44 |
| 94 | KADOI;HANENORE | 0779717B | 06/01/90 | LAPSE NON PAYMENT | 32,003.00 | 174.48 | 697.92 |
| 95 | GABRIEL;AUGUSTO | 0774585K | 06/01/90 | LAPSE NON PAYMENT | 40,910.00 | 460.08 | 1,840.32 |
| 96 | SEMENS;FRANK M | 0779420D | 06/15/90 | LAPSE NON PAYMENT | 50,000.00 | 1,376.28 | 5,505.12 |
| 97 | SHIRO;DEBORAH | 0779706K | 06/15/90 | LAPSE NON PAYMENT | 18,783.00 | 113.04 | 452.16 |
| 98 | SIBA;ANNIE G | 0782598M | 07/01/90 | LAPSE NON PAYMENT | 26,899.00 | 277.08 | 1,108.32 |
| 99 | GUIAO;ONETA L | 0784394X | 07/25/90 | LAPSE NON PAYMENT | 50,000.00 | 326.48 | 1,305.92 |
| 100 | IYAR;ENOS | 0787608X | 07/28/90 | LAPSE NON PAYMENT | 26,899.00 | 277.08 | 1,108.32 |
| 101 | SILBANUZ;BRIHTEN D | 0787189J | 07/28/90 | LAPSE NON PAYMENT | 20,000.00 | 242.88 | 971.52 |
| 102 | LIVAIE;HOSTINO E | 0784730X | 07/28/90 | LAPSE NON PAYMENT | 12,672.00 | 275.64 | 1,102.56 |
| 103 | NODA;ALMA S | 0784949J | 08/07/90 | LAPSE NON PAYMENT | 75,000.00 | 417.36 | 1,669.44 |
| 104 | EHPEL;SEMENSTER | 0790291D | 09/08/90 | LAPSE NON PAYMENT | 36,656.00 | 649.80 | 2,599.20 |
| 105 | TAN;MICHAEL C | 0792004H | 09/22/90 | LAPSE NON PAYMENT | 100,000.00 | 276.24 | 1,104.96 |
| 106 | ATIENZA;NELDA M | 0791530W | 10/06/90 | LAPSE NON PAYMENT | 65,000.00 | 395.40 | 1,581.60 |
| 107 | MCVEY;TIMOTHY D | 0799403J | 12/06/90 | LAPSE NON PAYMENT | 75,000.00 | 553.00 | 2,212.00 |
| 108 | MIKE;MONGKEYA L | 0800273W | 12/15/90 | LAPSE NON PAYMENT | 19,512.00 | 276.84 | 1,107.36 |
| 109 | MOSES;MAURO | 0800263E | 12/15/90 | LAPSE NON PAYMENT | 7,780.00 | 453.48 | 1,813.92 |
| 110 | MANALO;IVAN A | 0801857B | 12/28/90 | LAPSE NON PAYMENT | 50,000.00 | 272.28 | 1,089.12 |
| 111 | NODA;GIDEON | 0793691W | 01/09/91 | LAPSE NON PAYMENT | 25,000.00 | 305.52 | 1,222.08 |
| 112 | ELIMO;JOHNSON | 0802007E | 01/11/91 | LAPSE NON PAYMENT | 44,535.00 | 409.32 | 1,637.28 |
| 113 | EIS;MASASINGE | 0803428X | 01/25/91 | LAPSE NON PAYMENT | 14,124.00 | 674.04 | 2,696.16 |
| 114 | KEPER;SAICHI | 0803603D | 01/26/91 | LAPSE NON PAYMENT | 12,849.00 | 151.08 | 604.32 |
| 115 | SHOTARO;RESTY | 0803608E | 02/09/91 | LAPSE NON PAYMENT | 50,000.00 | 557.40 | 2,229.60 |
| 116 | STEIN;JEFF P | 0805144E | 02/22/91 | LAPSE NON PAYMENT | 100,000.00 | 408.60 | 1,634.40 |
| 117 | ELLIS;TMEKEI | 0804257B | 02/22/91 | LAPSE NON PAYMENT | 40,000.00 | 278.64 | 1,114.56 |
| 118 | AIZAWA;SEFENO M | 0805164J | 03/05/91 | LAPSE NON PAYMENT | 50,000.00 | 452.06 | 1,808.24 |
| 119 | ALIKSA;POLLY J | 0808277J | 03/11/91 | LAPSE NON PAYMENT | 50,000.00 | 269.52 | 1,078.08 |
| 120 | EPINEISAR;TAFKO | 0807776J | 03/15/91 | LAPSE NON PAYMENT | 30,000.00 | 300.48 | 1,201.92 |

Page 3 of 30

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 121 | JOHNNY;OBED | 0811420H | 03/22/91 | LAPSE NON PAYMENT | 6,000.00 | 246.84 | 987.36 |
| 122 | LEMUEL;ROSTER | 0809986R | 03/22/91 | LAPSE NON PAYMENT | 24,269.00 | 91.08 | 364.32 |
| 123 | VILLAGOMEZ;ESTANISLAO C | 0808624X | 03/22/91 | LAPSE NON PAYMENT | 100,000.00 | 569.64 | 2,278.56 |
| 124 | BABAUTA;YVONNE Y | 0808622G | 03/22/91 | LAPSE NON PAYMENT | 50,000.00 | 228.96 | 915.84 |
| 125 | MARTIN;TONY | 0812317R | 04/05/91 | LAPSE NON PAYMENT | 18,030.00 | 252.36 | 1,009.44 |
| 126 | HELSON;RUTHANN | 0807799E | 04/19/91 | LAPSE NON PAYMENT | 30,000.00 | 275.04 | 1,100.16 |
| 127 | KANAS;KASIAN | 0805493H | 04/19/91 | LAPSE NON PAYMENT | 30,000.00 | 462.00 | 1,848.00 |
| 128 | KETE;STEPHEN | 0814174M | 05/17/91 | LAPSE NON PAYMENT | 25,000.00 | 355.68 | 1,422.72 |
| 129 | EMILIOS;PAULUS A | 0814165W | 05/17/91 | LAPSE NON PAYMENT | 15,504.00 | 276.48 | 1,105.92 |
| 130 | TELMETANG;ERIC | 0815842K | 06/11/91 | LAPSE NON PAYMENT | 50,000.00 | 284.76 | 1,139.04 |
| 131 | SOTAM;AURIO T | 0815932E | 06/21/91 | LAPSE NON PAYMENT | 11,489.00 | 280.56 | 1,122.24 |
| 132 | SKEBONG;OYAOL | 0816246R | 06/28/91 | LAPSE NON PAYMENT | 49,000.00 | 513.24 | 2,052.96 |
| 133 | WILLIAM;MARIA | 0815565J | 06/28/91 | LAPSE NON PAYMENT | 50,000.00 | 763.20 | 3,052.80 |
| 134 | AKAPITO;MICHAELA | 0815561E | 06/28/91 | LAPSE NON PAYMENT | 30,000.00 | 235.80 | 943.20 |
| 135 | MAFFEL;ROBERT | 0821661H | 06/28/91 | LAPSE NON PAYMENT | 30,237.00 | 245.64 | 982.56 |
| 136 | CHINEN;HOSAN | 0817155W | 07/12/91 | LAPSE NON PAYMENT | 18,426.00 | 347.04 | 1,388.16 |
| 137 | WILLIAM;CHITARO A | 0817183D | 07/26/91 | LAPSE NON PAYMENT | 20,000.00 | 455.28 | 1,821.12 |
| 138 | NICHOLAS;CONER | 0817179H | 07/26/91 | LAPSE NON PAYMENT | 50,000.00 | 520.68 | 2,082.72 |
| 139 | ROBERT;JULIAN E | 0821598R | 09/06/91 | LAPSE NON PAYMENT | 11,473.00 | 103.20 | 412.80 |
| 140 | NGIRAIBAKES;HELACIO | 0821304E | 09/06/91 | LAPSE NON PAYMENT | 41,034.00 | 303.60 | 1,214.40 |
| 141 | ERUNGEL;WOLCATT L | 0821303H | 09/06/91 | LAPSE NON PAYMENT | 54,129.00 | 303.96 | 1,215.84 |
| 142 | SABLAN;FELIPE C | 0822190M | 09/20/91 | LAPSE NON PAYMENT | 100,000.00 | 686.76 | 2,747.04 |
| 143 | JOSEPH;KOKO | 0821620B | 10/04/91 | LAPSE NON PAYMENT | 25,000.00 | 229.44 | 917.76 |
| 144 | NGUSUN;IOICHY | 0821622M | 10/04/91 | LAPSE NON PAYMENT | 15,032.00 | 240.00 | 960.00 |
| 145 | ANTONIO;GRESENCIO | 0823661J | 10/04/91 | LAPSE NON PAYMENT | 34,534.00 | 498.72 | 1,994.88 |
| 146 | WEBER;IULIK J | 0823639D | 10/04/91 | LAPSE NON PAYMENT | 30,377.00 | 503.64 | 2,014.56 |
| 147 | ALBERT;ANGIE Y | 0823631X | 10/25/91 | LAPSE NON PAYMENT | 29,268.00 | 276.72 | 1,106.88 |
| 148 | SIGRAH;CARON N | 0825124D | 11/28/91 | LAPSE NON PAYMENT | 16,288.00 | 252.60 | 1,010.40 |
| 149 | SILIANG;GODWIN | 0828418E | 11/28/91 | LAPSE NON PAYMENT | 50,000.00 | 436.56 | 1,746.24 |
| 150 | SISIOR;ECHOL | 0827988J | 12/13/91 | LAPSE NON PAYMENT | 47,261.00 | 377.28 | 1,509.12 |
| 151 | CARIUS;ALVINO | 0826630H | 12/27/91 | LAPSE NON PAYMENT | 18,030.00 | 252.36 | 1,009.44 |
| 152 | KUKA;MINORICHY | 0826270W | 01/03/92 | LAPSE NON PAYMENT | 20,320.00 | 253.08 | 1,012.32 |
| 153 | CLARENCE;WINTON | 0830662R | 01/24/92 | LAPSE NON PAYMENT | 17,142.00 | 252.84 | 1,011.36 |
| 154 | STANIS;ROSA | 0830682B | 01/24/92 | LAPSE NON PAYMENT | 40,936.00 | 640.08 | 2,560.32 |
| 155 | JOEL;KEPER R | 0829006H | 02/21/92 | LAPSE NON PAYMENT | 30,000.00 | 225.60 | 902.40 |
| 156 | SAUL;HERMIHNE H | 0832962M | 02/21/92 | LAPSE NON PAYMENT | 29,407.00 | 277.92 | 1,111.68 |
| 157 | OBET;SIMINIS | 0831842K | 02/21/92 | LAPSE NON PAYMENT | 19,140.00 | 391.92 | 1,567.68 |
| 158 | OBED;BREEMAN | 0832931X | 02/21/92 | LAPSE NON PAYMENT | 50,000.00 | 481.68 | 1,926.72 |
| 159 | OBED;BREEMAN E | 0832933K | 02/21/92 | LAPSE NON PAYMENT | 20,000.00 | 123.72 | 494.88 |
| 160 | ROBERT;TATAE E | 0833358W | 03/20/92 | LAPSE NON PAYMENT | 9,803.00 | 86.40 | 345.60 |
| 161 | ELLEY;ARNOLD S | 0833357B | 03/20/92 | LAPSE NON PAYMENT | 21,176.00 | 277.08 | 1,108.32 |
| 162 | WICHEP;MARTHA L | 0831845B | 03/21/92 | LAPSE NON PAYMENT | 20,000.00 | 162.36 | 649.44 |

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 163 | TOLENNA;RONNIE L | 0835658R | 04/03/92 | LAPSE NON PAYMENT | 28,420.00 | 271.20 | 1,084.80 |
| 164 | SHIRAI;NIMITZ | 0835324R | 04/03/92 | LAPSE NON PAYMENT | 17,735.00 | 373.20 | 1,492.80 |
| 165 | SIGRAH;ROLAND A | 0835319E | 04/03/92 | LAPSE NON PAYMENT | 26,465.00 | 273.84 | 1,095.36 |
| 166 | OSTEEN;SAM R | 0835317K | 04/03/92 | LAPSE NON PAYMENT | 29,656.00 | 273.72 | 1,094.88 |
| 167 | OLIVER;REED B | 0836181D | 04/20/92 | LAPSE NON PAYMENT | 50,000.00 | 422.16 | 1,688.64 |
| 168 | CASTRO;LEE Q | 0836949G | 04/28/92 | LAPSE NON PAYMENT | 60,000.00 | 346.44 | 1,385.76 |
| 169 | HIDEO;SISINIO | 0837846D | 05/01/92 | LAPSE NON PAYMENT | 26,862.00 | 252.48 | 1,009.92 |
| 170 | BENJAMIN;BELINDA | 0837781G | 05/01/92 | LAPSE NON PAYMENT | 30,000.00 | 235.24 | 940.96 |
| 171 | BECHESELCHAD;REKEMSIK | 0837743H | 05/01/92 | LAPSE NON PAYMENT | 45,000.00 | 463.56 | 1,854.24 |
| 172 | ASOR;DOMINGKO P | 0838419D | 05/15/92 | LAPSE NON PAYMENT | 44,238.00 | 644.28 | 2,577.12 |
| 173 | SAPPA;THOMAS | 0835654J | 05/22/92 | LAPSE NON PAYMENT | 11,042.00 | 543.96 | 2,175.84 |
| 174 | LAKMIS;JAE | 0835534X | 06/05/92 | LAPSE NON PAYMENT | 22,108.00 | 217.56 | 870.24 |
| 175 | ANSON;JACKLEEN F | 0840334R | 06/12/92 | LAPSE NON PAYMENT | 49,996.00 | 528.00 | 2,112.00 |
| 176 | TAKAWO;PAUL | 0839984H | 06/12/92 | LAPSE NON PAYMENT | 60,000.00 | 361.56 | 1,446.24 |
| 177 | TARKI;WHITNEY | 0839753D | 06/26/92 | LAPSE NON PAYMENT | 28,768.00 | 273.48 | 1,093.92 |
| 178 | LIPAI;MARINA | 0841564R | 07/24/92 | LAPSE NON PAYMENT | 28,492.00 | 277.44 | 1,109.76 |
| 179 | ALBERT;CONRAD | 0842407M | 08/07/92 | LAPSE NON PAYMENT | 10,954.00 | 275.16 | 1,100.64 |
| 180 | ELIAM;KAINER | 0843537H | 08/07/92 | LAPSE NON PAYMENT | 20,000.00 | 257.28 | 1,029.12 |
| 181 | NESTOR;KALISTO F | 0844746G | 08/21/92 | LAPSE NON PAYMENT | 35,000.00 | 563.04 | 2,252.16 |
| 182 | KANEKO;AJKO | 0842871G | 09/04/92 | LAPSE NON PAYMENT | 32,094.00 | 276.96 | 1,107.84 |
| 183 | HESUS;EVANGELINE | 0845152K | 09/04/92 | LAPSE NON PAYMENT | 50,000.00 | 346.68 | 1,386.72 |
| 184 | FITIAL;TERRENCE K | 0844742B | 09/04/92 | LAPSE NON PAYMENT | 50,000.00 | 254.64 | 1,018.56 |
| 185 | RAIN;SIGFRIT | 0846240D | 09/18/92 | LAPSE NON PAYMENT | 33,187.00 | 624.84 | 2,499.36 |
| 186 | TOMOICHI;STEVE | 0845723D | 09/18/92 | LAPSE NON PAYMENT | 25,160.00 | 274.20 | 1,096.80 |
| 187 | PABLO;MELINDRINA U | 0845397R | 09/20/92 | LAPSE NON PAYMENT | 100,000.00 | 346.56 | 1,386.24 |
| 188 | SKILANG;ARNOLD | 0849298J | 10/02/92 | LAPSE NON PAYMENT | 22,389.00 | 260.04 | 1,040.16 |
| 189 | NGIRUOS;SOVIRE | 0849300J | 10/16/92 | LAPSE NON PAYMENT | 25,070.00 | 365.88 | 1,463.52 |
| 190 | WILLIAM;AMINIS B | 0848512R | 10/16/92 | LAPSE NON PAYMENT | 29,268.00 | 73.44 | 293.76 |
| 191 | WEONG;SANCHIRO | 0848345K | 10/16/92 | LAPSE NON PAYMENT | 5,630.00 | 284.04 | 1,136.16 |
| 192 | RUBEN;MESEICHY | 0849681E | 11/13/92 | LAPSE NON PAYMENT | 11,516.00 | 276.12 | 1,104.48 |
| 193 | ESA;TISING | 0849684M | 11/13/92 | LAPSE NON PAYMENT | 15,504.00 | 252.48 | 1,009.92 |
| 194 | KESSAI;ANBAR | 0853071R | 12/04/92 | LAPSE NON PAYMENT | 14,151.00 | 252.12 | 1,008.48 |
| 195 | KILMA;NANI | 0853070X | 12/04/92 | LAPSE NON PAYMENT | 20,300.00 | 252.84 | 1,011.36 |
| 196 | LANGDRIK;JOTHAN | 0853068W | 12/04/92 | LAPSE NON PAYMENT | 28,419.00 | 271.20 | 1,084.80 |
| 197 | EDWIN;SHEILA D | 0852463G | 12/11/92 | LAPSE NON PAYMENT | 74,614.00 | 277.56 | 1,110.24 |
| 198 | ALEX;ROSE L | 0854853W | 01/22/93 | LAPSE NON PAYMENT | 25,951.00 | 152.52 | 610.08 |
| 199 | TIPEKIS;REIT | 0853599X | 02/05/93 | LAPSE NON PAYMENT | 19,711.00 | 401.16 | 1,604.64 |
| 200 | FAREK;KACHUSY T | 0854836B | 02/19/93 | LAPSE NON PAYMENT | 44,136.00 | 510.48 | 2,041.92 |
| 201 | OIPH;PRIMA | 0859447D | 02/19/93 | LAPSE NON PAYMENT | 60,000.00 | 301.92 | 1,207.68 |
| 202 | LETAL;JEIMAN I | 0857726M | 02/19/93 | LAPSE NON PAYMENT | 19,000.00 | 396.00 | 1,584.00 |
| 203 | MILNE;JUDIA | 0856641K | 02/22/93 | LAPSE NON PAYMENT | 29,267.00 | 276.84 | 1,107.36 |
| 204 | HAM;TONTO | 0856693X | 03/19/93 | LAPSE NON PAYMENT | 25,282.00 | 401.64 | 1,606.56 |

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 205 | AUPUTIU;ESENET | 0856699W | 03/19/93 | LAPSE NON PAYMENT | 18,782.00 | 277.08 | 1,108.32 |
| 206 | ACHY;NANNE | 0856703J | 03/19/93 | LAPSE NON PAYMENT | 28,664.00 | 525.12 | 2,100.48 |
| 207 | PICHO;MAIKAWA S | 0857875H | 03/19/93 | LAPSE NON PAYMENT | 17,630.00 | 673.92 | 2,695.68 |
| 208 | KOICHY;RANDY | 0857868E | 03/19/93 | LAPSE NON PAYMENT | 19,511.00 | 276.84 | 1,107.36 |
| 209 | BEN;SEPE | 0857314H | 03/19/93 | LAPSE NON PAYMENT | 25,531.00 | 277.08 | 1,108.32 |
| 210 | SILBANUZ;NIXON | 0856727B | 03/19/93 | LAPSE NON PAYMENT | 32,093.00 | 276.96 | 1,107.84 |
| 211 | ESEKIA;KENCHY R | 0856716K | 03/19/93 | LAPSE NON PAYMENT | 6,155.00 | 95.40 | 381.60 |
| 212 | KIEKI;AKISAO | 0856704G | 03/19/93 | LAPSE NON PAYMENT | 21,479.00 | 804.00 | 3,216.00 |
| 213 | IFRAIM;HARUO | 0856702M | 03/19/93 | LAPSE NON PAYMENT | 16,687.00 | 515.16 | 2,060.64 |
| 214 | MEIKA;FANES | 0856694R | 03/19/93 | LAPSE NON PAYMENT | 41,635.00 | 402.72 | 1,610.88 |
| 215 | JOHNNY;JUANITA | 0857860M | 03/21/93 | LAPSE NON PAYMENT | 20,000.00 | 500.28 | 2,001.12 |
| 216 | TAIMA;MAE A | 0856928H | 04/02/93 | LAPSE NON PAYMENT | 24,268.00 | 253.00 | 1,012.00 |
| 217 | SABLAN;THERESA D | 0859466K | 04/02/93 | LAPSE NON PAYMENT | 32,000.00 | 120.72 | 482.88 |
| 218 | SABLAN;THERESA D | 0859465R | 04/02/93 | LAPSE NON PAYMENT | 33,600.00 | 120.12 | 480.48 |
| 219 | SABLAN;THERESA D | 0859464X | 04/02/93 | LAPSE NON PAYMENT | 31,667.00 | 123.96 | 495.84 |
| 220 | NGESKEBEI;JOSE C | 0859482G | 04/02/93 | LAPSE NON PAYMENT | 20,000.00 | 256.92 | 1,027.68 |
| 221 | MENDIOLA;JOSEPH P | 0859676R | 04/14/93 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 222 | MENDIOLA;JOSEPH P | 0859675X | 04/14/93 | LAPSE NON PAYMENT | 1.00 | 215.52 | 862.08 |
| 223 | MAILO;THOMAS | 0860750B | 04/16/93 | LAPSE NON PAYMENT | 20,319.00 | 277.08 | 1,108.32 |
| 224 | SAN AGUSTIN;BARBARA D | 0860238X | 04/16/93 | LAPSE NON PAYMENT | 1.00 | 164.40 | 657.60 |
| 225 | SAN NICOLAS JR;FRED | 0858421H | 04/16/93 | LAPSE NON PAYMENT | 1.00 | 163.32 | 653.28 |
| 226 | SAN NICOLAS;RUFINA M | 0858419G | 04/16/93 | LAPSE NON PAYMENT | 1.00 | 194.40 | 777.60 |
| 227 | SAMUEL;EDGAR | 0864023W | 04/16/93 | LAPSE NON PAYMENT | 15,503.00 | 276.48 | 1,105.92 |
| 228 | ALEGARBES JR;GONZALO M | 0862488R | 05/14/93 | LAPSE NON PAYMENT | 1.00 | 217.56 | 870.24 |
| 229 | ALEGARBES JR;GONZALO M | 0862487X | 05/14/93 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 230 | QUITUGUA;ROSITA S | 0861940J | 05/14/93 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 231 | QUITUGUA;JOSEPH U | 0861939E | 05/14/93 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 232 | KOUCH;AKINIO I | 0863892D | 05/28/93 | LAPSE NON PAYMENT | 19,637.00 | 376.08 | 1,504.32 |
| 233 | TAIMANAO;FRANCES T | 0865134D | 05/28/93 | LAPSE NON PAYMENT | 100,000.00 | 486.84 | 1,947.36 |
| 234 | ARPONA;ARLYN | 0891625R | 05/28/93 | LAPSE NON PAYMENT | 22,107.00 | 89.16 | 356.64 |
| 235 | THROMAN;THROMAN | 0859027R | 06/19/93 | LAPSE NON PAYMENT | 17,141.00 | 276.84 | 1,107.36 |
| 236 | LIZAMA;ROSALIA A | 0867856B | 06/25/93 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 237 | LIZAMA;ROSALIA A | 0867855E | 06/25/93 | LAPSE NON PAYMENT | 1.00 | 217.56 | 870.24 |
| 238 | SAPONG;MARIETA K | 0866694W | 06/25/93 | LAPSE NON PAYMENT | 40,967.00 | 159.12 | 636.48 |
| 239 | RENGIIL;DEBORAH | 0866887E | 07/03/93 | LAPSE NON PAYMENT | 50,000.00 | 441.96 | 1,767.84 |
| 240 | DEBRUM;RAYMOND | 0872518M | 07/09/93 | LAPSE NON PAYMENT | 25,531.00 | 253.08 | 1,012.32 |
| 241 | TOPASNA;ROBERT L | 0867841G | 07/09/93 | LAPSE NON PAYMENT | 35,000.00 | 368.88 | 1,475.52 |
| 242 | PEREZ;WILLIAM Q | 0867853K | 07/10/93 | LAPSE NON PAYMENT | 100,000.00 | 513.40 | 2,053.60 |
| 243 | PEREZ;FLORA B | 0867852R | 07/10/93 | LAPSE NON PAYMENT | 100,000.00 | 189.84 | 759.36 |
| 244 | SOKAU;JAMES F | 0870290G | 08/01/93 | LAPSE NON PAYMENT | 11,980.00 | 284.04 | 1,136.16 |
| 245 | DELEON GUERRERO;JESUS S | 0867286G | 08/01/93 | LAPSE NON PAYMENT | 50,000.00 | 2,236.92 | 8,947.68 |
| 246 | EDWIN;ALEXANDER | 0866845B | 08/01/93 | LAPSE NON PAYMENT | 15,932.00 | 372.60 | 1,490.40 |

Case 1:04-cv-00041     Document 28-2     Filed 08/02/2005     Page 6 of 15

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 247 | HIDEOS;DOUGLAS M | 0869372R | 08/06/93 | LAPSE NON PAYMENT | 31,946.00 | 302.64 | 1,210.56 |
| 248 | TUDELA;RITA I | 0869091H | 08/11/93 | LAPSE NON PAYMENT | 1.00 | 217.56 | 870.24 |
| 249 | TUDELA;RITA I | 0869090K | 08/11/93 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 250 | WILLIAM;KIMIE K | 0870069E | 08/28/93 | LAPSE NON PAYMENT | 25,525.00 | 277.08 | 1,108.32 |
| 251 | SANTOS;ANITA A | 0868433R | 08/28/93 | LAPSE NON PAYMENT | 1.00 | 227.16 | 908.64 |
| 252 | NENAM;RIMON | 0869047D | 09/03/93 | LAPSE NON PAYMENT | 40,920.00 | 528.12 | 2,112.48 |
| 253 | JELKE;KEYOKO | 0869046G | 09/03/93 | LAPSE NON PAYMENT | 20,050.00 | 635.40 | 2,541.60 |
| 254 | KOBENEY;JOHNSAY J | 0869043W | 09/03/93 | LAPSE NON PAYMENT | 30,628.00 | 402.48 | 1,609.92 |
| 255 | JELTON;NELSON | 0869042B | 09/03/93 | LAPSE NON PAYMENT | 25,951.00 | 524.40 | 2,097.60 |
| 256 | LANINMU;PHILLIPO | 0869041E | 09/03/93 | LAPSE NON PAYMENT | 7,962.00 | 414.00 | 1,656.00 |
| 257 | LOEAK;DOMNIS M | 0869038G | 09/03/93 | LAPSE NON PAYMENT | 33,136.00 | 402.72 | 1,610.88 |
| 258 | WELSON;ANDON | 0873768X | 09/05/93 | LAPSE NON PAYMENT | 20,664.00 | 376.32 | 1,505.28 |
| 259 | SAM;JOHN | 0873767D | 09/05/93 | LAPSE NON PAYMENT | 14,999.00 | 231.00 | 924.00 |
| 260 | SAM;HENTA | 0872543J | 09/10/93 | LAPSE NON PAYMENT | 36,844.00 | 527.52 | 2,110.08 |
| 261 | JOSEPH;ANDREA | 0869613K | 09/11/93 | LAPSE NON PAYMENT | 32,093.00 | 276.96 | 1,107.84 |
| 262 | LOYOLA;SISANANDO | 0868705G | 09/11/93 | LAPSE NON PAYMENT | 23,076.00 | 401.04 | 1,604.16 |
| 263 | JOEL;LENSTER | 0868704J | 09/11/93 | LAPSE NON PAYMENT | 44,136.00 | 528.24 | 2,112.96 |
| 264 | SAHM;JACOB | 0868702W | 09/11/93 | LAPSE NON PAYMENT | 17,236.00 | 277.92 | 1,111.68 |
| 265 | ACHEW;KASTER | 0872241B | 09/25/93 | LAPSE NON PAYMENT | 24,778.00 | 524.04 | 2,096.16 |
| 266 | ADDE;DAVID | 0869044M | 09/28/93 | LAPSE NON PAYMENT | 27,240.00 | 524.76 | 2,099.04 |
| 267 | HITCHFIELD;CHRISTOPHER | 0876397K | 10/01/93 | LAPSE NON PAYMENT | 26,561.00 | 402.00 | 1,608.00 |
| 268 | GEORGE;RAYMOND A | 0876396R | 10/01/93 | LAPSE NON PAYMENT | 20,046.00 | 519.00 | 2,076.00 |
| 269 | ARONTO;HUGH | 0876394D | 10/01/93 | LAPSE NON PAYMENT | 16,875.00 | 398.52 | 1,594.08 |
| 270 | IOSIA;JIMMY | 0876393G | 10/01/93 | LAPSE NON PAYMENT | 47,901.00 | 504.24 | 2,016.96 |
| 271 | MALTA;LORAK | 0876392J | 10/01/93 | LAPSE NON PAYMENT | 20,664.00 | 400.32 | 1,601.28 |
| 272 | REYES;EDWARD | 0872629H | 10/02/93 | LAPSE NON PAYMENT | 1.00 | 217.56 | 870.24 |
| 273 | REYES;EDWARD | 0872575B | 10/02/93 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 274 | JANO;MARY A | 0875848B | 10/09/93 | LAPSE NON PAYMENT | 40,920.00 | 504.12 | 2,016.48 |
| 275 | UDU;MASAO I | 0878907K | 10/12/93 | LAPSE NON PAYMENT | 100,000.00 | 980.00 | 3,920.00 |
| 276 | MIKE;JOHN N | 0877130B | 10/15/93 | LAPSE NON PAYMENT | 8,451.00 | 272.40 | 1,089.60 |
| 277 | ELAISA;ANJAIN | 0875237X | 10/15/93 | LAPSE NON PAYMENT | 17,833.00 | 516.72 | 2,066.88 |
| 278 | KUKKUN;MICHELLE I | 0877943G | 10/21/93 | LAPSE NON PAYMENT | 30,000.00 | 169.32 | 677.28 |
| 279 | TEMENGIL;JEROME | 0877033E | 10/22/93 | LAPSE NON PAYMENT | 50,000.00 | 359.04 | 1,436.16 |
| 280 | ERUNGEL;WILHOID | 0877022R | 10/22/93 | LAPSE NON PAYMENT | 57,754.00 | 528.48 | 2,113.92 |
| 281 | ABRAHAM;CLARENCE | 0877020D | 10/22/93 | LAPSE NON PAYMENT | 66,204.00 | 528.24 | 2,112.96 |
| 282 | YAMADA;HUBERT K | 0877715J | 10/23/93 | LAPSE NON PAYMENT | 100,000.00 | 180.00 | 720.00 |
| 283 | YAMADA;MERMY N | 0875099W | 10/23/93 | LAPSE NON PAYMENT | 100,000.00 | 141.00 | 564.00 |
| 284 | RUFES;SABURO | 0873305K | 10/28/93 | LAPSE NON PAYMENT | 10,081.00 | 366.48 | 1,465.92 |
| 285 | VICTOR;JACQUELINE | 0882271B | 11/01/93 | LAPSE NON PAYMENT | 43,918.00 | 256.08 | 1,024.32 |
| 286 | TAIMA;MAE A | 0878501K | 11/03/93 | LAPSE NON PAYMENT | 1.00 | 187.56 | 750.24 |
| 287 | CHOITER;PESEN | 0873332B | 11/05/93 | LAPSE NON PAYMENT | 12,042.00 | 275.52 | 1,102.08 |
| 288 | AKITAYA JR;MATHIAS | 0879281H | 11/12/93 | LAPSE NON PAYMENT | 44,646.00 | 314.88 | 1,259.52 |

Case 1:04-cv-00041    Document 28-2    Filed 08/02/2005    Page 7 of 15

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 289 | NGIRENGCHUI;ROMANA | 0879277M | 11/12/93 | LAPSE NON PAYMENT | 25,951.00 | 500.40 | 2,001.60 |
| 290 | KELWAN;JOSEPH | 0878069K | 11/18/93 | LAPSE NON PAYMENT | 31,117.00 | 277.20 | 1,108.80 |
| 291 | SIGRAH;LEON | 0881751K | 11/25/93 | LAPSE NON PAYMENT | 21,175.00 | 253.08 | 1,012.32 |
| 292 | SIGRAH;JULISE | 0881756M | 11/25/93 | LAPSE NON PAYMENT | 24,268.00 | 252.96 | 1,011.84 |
| 293 | SIBA;EMILY | 0881757J | 11/25/93 | LAPSE NON PAYMENT | 25,531.00 | 253.08 | 1,012.32 |
| 294 | MESIN;REDY | 0879016J | 11/26/93 | LAPSE NON PAYMENT | 9,802.00 | 274.08 | 1,096.32 |
| 295 | WILSON;ANNASTACIO C | 0879000X | 11/26/93 | LAPSE NON PAYMENT | 25,000.00 | 273.00 | 1,092.00 |
| 296 | REYES;GERALDINE C | 0872576W | 12/15/93 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 297 | MUNA;CYNTHIA A | 0871251D | 12/15/93 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 298 | BAGLEY;ANN | 0885134G | 12/15/93 | LAPSE NON PAYMENT | 100,000.00 | 643.32 | 2,573.28 |
| 299 | TATSUO;GEORGE | 0882644M | 12/17/93 | LAPSE NON PAYMENT | 31,123.00 | 277.20 | 1,108.80 |
| 300 | SIGRAH;HAPICAL | 0881747W | 12/24/93 | LAPSE NON PAYMENT | 11,472.00 | 275.28 | 1,101.12 |
| 301 | SEMAN;JUANITA | 0875242J | 12/24/93 | LAPSE NON PAYMENT | 50,000.00 | 167.04 | 668.16 |
| 302 | CHIPEN;MICKAEL | 0863917H | 12/24/93 | LAPSE NON PAYMENT | 37,752.00 | 348.48 | 1,393.92 |
| 303 | KEBEKOL;JEFFINS | 0884731X | 12/24/93 | LAPSE NON PAYMENT | 35,916.00 | 303.12 | 1,212.48 |
| 304 | NGIRADONGES;LUCKY | 0884728B | 12/24/93 | LAPSE NON PAYMENT | 22,989.00 | 251.64 | 1,006.56 |
| 305 | PHILLIP;JOMI | 0882633E | 12/24/93 | LAPSE NON PAYMENT | 36,051.00 | 402.48 | 1,609.92 |
| 306 | JOHNNY;STACY | 0882631K | 12/24/93 | LAPSE NON PAYMENT | 34,532.00 | 402.60 | 1,610.40 |
| 307 | AMON;CLARENCE M | 0882630R | 12/24/93 | LAPSE NON PAYMENT | 24,137.00 | 401.40 | 1,605.60 |
| 308 | JOJI;DENNIS | 0882628M | 12/24/93 | LAPSE NON PAYMENT | 47,727.00 | 402.48 | 1,609.92 |
| 309 | ENOS;BONNAN H | 0882627W | 12/24/93 | LAPSE NON PAYMENT | 33,136.00 | 402.72 | 1,610.88 |
| 310 | SOULENG;TAKAICHY | 0881796E | 12/24/93 | LAPSE NON PAYMENT | 7,879.00 | 271.80 | 1,087.20 |
| 311 | SIALES;RUTH | 0881788E | 12/24/93 | LAPSE NON PAYMENT | 17,862.00 | 375.48 | 1,501.92 |
| 312 | MWAT;MATAICHY | 0881761E | 12/24/93 | LAPSE NON PAYMENT | 15,503.00 | 252.24 | 1,008.96 |
| 313 | RELECH;MARSALE A | 0881781J | 12/24/93 | LAPSE NON PAYMENT | 21,271.00 | 303.48 | 1,213.92 |
| 314 | RAYMOND;KENIO K | 0881778K | 12/24/93 | LAPSE NON PAYMENT | 15,503.00 | 276.48 | 1,105.92 |
| 315 | DUENAS;FLORENCE C | 0860239R | 01/01/94 | LAPSE NON PAYMENT | 1.00 | 227.16 | 908.64 |
| 316 | SEMAN;RAMON | 0884587J | 01/07/94 | LAPSE NON PAYMENT | 100,000.00 | 499.80 | 1,999.20 |
| 317 | SINGSON;COZITA M | 0885396G | 01/21/94 | LAPSE NON PAYMENT | 20,000.00 | 230.40 | 921.60 |
| 318 | TEMENGIL;PEDRO | 0889399X | 02/01/94 | LAPSE NON PAYMENT | 50,000.00 | 284.76 | 1,139.04 |
| 319 | BLAILES;MONICA L | 0885397D | 02/04/94 | LAPSE NON PAYMENT | 100,000.00 | 358.96 | 1,435.84 |
| 320 | MIJON;EVEN | 0887159R | 02/15/94 | LAPSE NON PAYMENT | 31,818.00 | 402.48 | 1,609.92 |
| 321 | TATIOS;RONALD | 0887158X | 02/15/94 | LAPSE NON PAYMENT | 33,179.00 | 622.08 | 2,488.32 |
| 322 | ADA;KARL P | 0886648D | 02/15/94 | LAPSE NON PAYMENT | 50,000.00 | 167.04 | 668.16 |
| 323 | ADA;DARYL | 0886647G | 02/15/94 | LAPSE NON PAYMENT | 50,000.00 | 173.16 | 692.64 |
| 324 | SAMBAL;ANEMARY | 0886581M | 02/15/94 | LAPSE NON PAYMENT | 25,169.00 | 295.92 | 1,183.68 |
| 325 | MOGOFNA;ROSALINA M | 0886558J | 02/15/94 | LAPSE NON PAYMENT | 100,000.00 | 855.24 | 3,420.96 |
| 326 | THOMAS;FINCHI | 0886207M | 02/15/94 | LAPSE NON PAYMENT | 31,818.00 | 402.48 | 1,609.92 |
| 327 | FREDDY;JERSON T | 0889336M | 03/01/94 | LAPSE NON PAYMENT | 35,069.00 | 502.92 | 2,011.68 |
| 328 | CANLAS;ROLAND C | 0891140K | 03/01/94 | LAPSE NON PAYMENT | 200,000.00 | 1,626.88 | 6,507.52 |
| 329 | KSANO;CLARENCE | 0890069H | 03/04/94 | LAPSE NON PAYMENT | 25,531.00 | 93.36 | 373.44 |
| 330 | NGIRALOI;OYAMA | 0889390K | 03/04/94 | LAPSE NON PAYMENT | 13,881.00 | 288.84 | 1,155.36 |

Case 1:04-cv-00041    Document 28-2    Filed 08/02/2005    Page 8 of 15

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 331 | SCALIEM;MAYLEEN | 0855863G | 03/04/94 | LAPSE NON PAYMENT | 30,000.00 | 284.16 | 1,136.64 |
| 332 | OLIVER;MAYDELLE L | 0891079K | 03/04/94 | LAPSE NON PAYMENT | 19,511.00 | 253.01 | 1,012.04 |
| 333 | SAN NICOLAS;JUANA M | 0884583E | 03/07/94 | LAPSE NON PAYMENT | 50,000.00 | 678.84 | 2,715.36 |
| 334 | ALBERT;TRUELEEN JOSEPH | 0890063J | 03/15/94 | LAPSE NON PAYMENT | 32,093.00 | 276.96 | 1,107.84 |
| 335 | SANA;DUKO | 0890046M | 03/15/94 | LAPSE NON PAYMENT | 29,267.00 | 96.24 | 384.96 |
| 336 | CHITMAG;FRANCIS | 0892477K | 03/25/94 | LAPSE NON PAYMENT | 27,953.00 | 402.24 | 1,608.96 |
| 337 | BORJA;DOLORES Q | 0889625B | 03/26/94 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 338 | BORJA;DOLORES Q | 0889624E | 03/26/94 | LAPSE NON PAYMENT | 1.00 | 227.16 | 908.64 |
| 339 | BORJA;VINCENT R | 0889623H | 03/26/94 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 340 | ARRIOLA;JOSEPH S | 0888624M | 03/26/94 | LAPSE NON PAYMENT | 1.00 | 164.40 | 657.60 |
| 341 | SORIANO;JESSE J | 0888610R | 03/26/94 | LAPSE NON PAYMENT | 1.00 | 227.16 | 908.64 |
| 342 | PALABAY;MONALIZA | 0891059G | 04/01/94 | LAPSE NON PAYMENT | 22,107.00 | 268.08 | 1,072.32 |
| 343 | PABLO;LUCILLE B | 0891058J | 04/01/94 | LAPSE NON PAYMENT | 22,107.00 | 268.08 | 1,072.32 |
| 344 | SUMANG;INGLORD | 0890918W | 04/01/94 | LAPSE NON PAYMENT | 76,156.00 | 523.20 | 2,092.80 |
| 345 | MARQUEZ;PEDRO | 0890056G | 04/01/94 | LAPSE NON PAYMENT | 10,081.00 | 75.36 | 301.44 |
| 346 | EDWIN;DAVID N | 0890049D | 04/01/94 | LAPSE NON PAYMENT | 50,000.00 | 588.12 | 2,352.48 |
| 347 | ARCEO;DAVID S | 0891161M | 04/01/94 | LAPSE NON PAYMENT | 1.00 | 227.16 | 908.64 |
| 348 | CONCEPCION;VICENTE J | 0891160W | 04/01/94 | LAPSE NON PAYMENT | 1.00 | 227.16 | 908.64 |
| 349 | SALLE;KASEMEN N | 0892441R | 04/23/94 | LAPSE NON PAYMENT | 7,879.00 | 271.80 | 1,087.20 |
| 350 | SOLOMON;MORRY | 0892460E | 04/23/94 | LAPSE NON PAYMENT | 20,000.00 | 279.60 | 1,118.40 |
| 351 | KANSOU;THEODORA J | 0892445B | 04/23/94 | LAPSE NON PAYMENT | 9,831.00 | 102.60 | 410.40 |
| 352 | KAIPAT;AUGUSTINA | 0893309B | 05/01/94 | LAPSE NON PAYMENT | 50,000.00 | 309.60 | 1,238.40 |
| 353 | GAANGIN;EPHREM | 0892498M | 05/01/94 | LAPSE NON PAYMENT | 63,320.00 | 351.72 | 1,406.88 |
| 354 | SULOG;PETRA G | 0892494H | 05/01/94 | LAPSE NON PAYMENT | 19,500.00 | 148.32 | 593.28 |
| 355 | LUGUMAI;MARIO | 0892493K | 05/01/94 | LAPSE NON PAYMENT | 25,531.00 | 277.08 | 1,108.32 |
| 356 | YAROFMWAAI;DOMINIC | 0892492R | 05/01/94 | LAPSE NON PAYMENT | 25,531.00 | 277.08 | 1,108.32 |
| 357 | LAAMLUW;KATHERINE | 0892487E | 05/01/94 | LAPSE NON PAYMENT | 19,960.00 | 155.76 | 623.04 |
| 358 | ERIICH;HALLEY E | 0895136B | 05/06/94 | LAPSE NON PAYMENT | 12,042.00 | 275.52 | 1,102.08 |
| 359 | ROPPUL;VICENTE J | 0895009G | 05/06/94 | LAPSE NON PAYMENT | 50,000.00 | 160.80 | 643.20 |
| 360 | ROPPUL;VICENTE J | 0895008J | 05/06/94 | LAPSE NON PAYMENT | 50,000.00 | 167.04 | 668.16 |
| 361 | ALOKOA;MERINA R | 0895905J | 05/09/94 | LAPSE NON PAYMENT | 60,845.00 | 528.24 | 2,112.96 |
| 362 | ALOKOA;RIVELEE S | 0895904M | 05/09/94 | LAPSE NON PAYMENT | 54,897.00 | 528.12 | 2,112.48 |
| 363 | SAM;STEPHEN | 0893552B | 05/14/94 | LAPSE NON PAYMENT | 39,859.00 | 380.88 | 1,523.52 |
| 364 | TORRE;VINCENT A | 0891589K | 05/14/94 | LAPSE NON PAYMENT | 1.00 | 164.40 | 657.60 |
| 365 | RAGAGAD;ROBERT | 0895119E | 05/18/94 | LAPSE NON PAYMENT | 21,405.00 | 460.68 | 1,842.72 |
| 366 | TAIWERPAL;ISSAC T | 0895116R | 05/18/94 | LAPSE NON PAYMENT | 31,818.00 | 389.88 | 1,559.52 |
| 367 | MICKY;HENRY | 0895895X | 05/27/94 | LAPSE NON PAYMENT | 10,953.00 | 275.16 | 1,100.64 |
| 368 | TABEL UAL;PARMENIO | 0895911W | 05/28/94 | LAPSE NON PAYMENT | 21,905.00 | 252.60 | 1,010.40 |
| 369 | TEWID;BEGONIA | 0893600J | 05/28/94 | LAPSE NON PAYMENT | 20,319.00 | 253.08 | 1,012.32 |
| 370 | JOEL;KEPER R | 0898880W | 06/04/94 | LAPSE NON PAYMENT | 31,123.00 | 277.08 | 1,108.32 |
| 371 | MANUEL;MANUELIHDA | 0897486D | 06/04/94 | LAPSE NON PAYMENT | 29,267.00 | 252.96 | 1,011.84 |
| 372 | ATALIG;CLARITA K | 0900264E | 06/06/94 | LAPSE NON PAYMENT | 20,000.00 | 224.76 | 899.04 |

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 373 | SAN NICOLAS;BENEDICTA | 0900266W | 06/08/94 | LAPSE NON PAYMENT | 50,000.00 | 243.00 | 972.00 |
| 374 | GAGAN;ROSARIO | 0857673E | 06/10/94 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 375 | GOLD;TOM | 0901368G | 06/11/94 | LAPSE NON PAYMENT | 39,575.00 | 402.48 | 1,609.92 |
| 376 | ANSON;KINGSTON | 0904370B | 06/15/94 | LAPSE NON PAYMENT | 29,267.00 | 276.96 | 1,107.84 |
| 377 | JABJULAN;JULAN J | 0898774E | 06/18/94 | LAPSE NON PAYMENT | 39,575.00 | 402.48 | 1,609.92 |
| 378 | GARDUQUE;ROBERTO M | 0896623X | 06/18/94 | LAPSE NON PAYMENT | 40,013.00 | 310.08 | 1,240.32 |
| 379 | BERMANIS;ANTONIO E | 0897483M | 06/18/94 | LAPSE NON PAYMENT | 100,000.00 | 368.16 | 1,472.64 |
| 380 | SCHARFE;MARTHA G | 0899929E | 06/24/94 | LAPSE NON PAYMENT | 20,000.00 | 537.96 | 2,151.84 |
| 381 | KEREMIUS;VIRGINIA | 0899930J | 06/24/94 | LAPSE NON PAYMENT | 20,000.00 | 194.04 | 776.16 |
| 382 | ALVAREZ JR;CUSTODIO L | 0895073G | 06/25/94 | LAPSE NON PAYMENT | 1.00 | 194.40 | 777.60 |
| 383 | IRIARTE;RICHARD A | 0895967X | 06/25/94 | LAPSE NON PAYMENT | 100,000.00 | 378.00 | 1,512.00 |
| 384 | MANTANONA;CAROL A | 0895930G | 06/25/94 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 385 | CHULEE;MARY | 0901584W | 07/01/94 | LAPSE NON PAYMENT | 40,920.00 | 504.12 | 2,016.48 |
| 386 | EDWARD;MORSIN | 0901288G | 07/02/94 | LAPSE NON PAYMENT | 10,953.00 | 251.16 | 1,004.64 |
| 387 | TEWID;JEFF | 0902028J | 07/04/94 | LAPSE NON PAYMENT | 65,000.00 | 491.76 | 1,967.04 |
| 388 | MAIDA;VALENTINE | 0903679M | 07/10/94 | LAPSE NON PAYMENT | 33,136.00 | 402.72 | 1,610.88 |
| 389 | JOHN;KELLONG | 0903678W | 07/10/94 | LAPSE NON PAYMENT | 33,136.00 | 402.72 | 1,610.88 |
| 390 | SHIMA;PATRICIA | 0903676E | 07/10/94 | LAPSE NON PAYMENT | 26,561.00 | 402.00 | 1,608.00 |
| 391 | ENNE;CLAUDE | 0903674K | 07/16/94 | LAPSE NON PAYMENT | 27,240.00 | 500.76 | 2,003.04 |
| 392 | ROWA;ANJAIN | 0903671D | 07/16/94 | LAPSE NON PAYMENT | 54,627.00 | 777.12 | 3,108.48 |
| 393 | FOMAI;TAUPULENGA K | 0903638G | 07/16/94 | LAPSE NON PAYMENT | 34,532.00 | 348.24 | 1,392.96 |
| 394 | MANGOSING;ART A | 0897714W | 07/16/94 | LAPSE NON PAYMENT | 30,000.00 | 204.60 | 818.40 |
| 395 | TAGALA;MARINA C | 0897661G | 07/16/94 | LAPSE NON PAYMENT | 1.00 | 217.56 | 870.24 |
| 396 | TAGALA;ALEJANDRO S | 0897660J | 07/16/94 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 397 | TAGALA;MARINA C | 0897659E | 07/16/94 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 398 | JONATHAN;RANDY | 0903691W | 07/23/94 | LAPSE NON PAYMENT | 60,845.00 | 528.24 | 2,112.96 |
| 399 | MULLER;MARIA C | 0903649R | 07/23/94 | LAPSE NON PAYMENT | 32,093.00 | 252.96 | 1,011.84 |
| 400 | PHILLIP;PHILLIP | 0903635W | 07/23/94 | LAPSE NON PAYMENT | 15,503.00 | 252.48 | 1,009.92 |
| 401 | AINE;DAVID | 0903633E | 07/23/94 | LAPSE NON PAYMENT | 31,123.00 | 277.08 | 1,108.32 |
| 402 | TOKJEN;AILJEN | 0903630R | 07/28/94 | LAPSE NON PAYMENT | 21,171.00 | 252.96 | 1,011.84 |
| 403 | | 0904723H | 07/28/94 | LAPSE NON PAYMENT | 22,297.00 | 272.16 | 1,088.64 |
| 404 | LEON GUERRERO;DELORES | 0905885M | 08/01/94 | LAPSE NON PAYMENT | 95,000.00 | 292.24 | 1,168.96 |
| 405 | BORJA;CHARLENE R | 0905884W | 08/01/94 | LAPSE NON PAYMENT | 95,000.00 | 299.40 | 1,197.60 |
| 406 | SMASERU;RICHIE | 0907195J | 08/01/94 | LAPSE NON PAYMENT | 40,637.00 | 380.40 | 1,521.60 |
| 407 | MASAO;WICKLIFF | 0906885E | 08/01/94 | LAPSE NON PAYMENT | 25,540.00 | 253.08 | 1,012.32 |
| 408 | MESA;JOSE R | 0899642X | 08/01/94 | LAPSE NON PAYMENT | 30,000.00 | 146.40 | 585.60 |
| 409 | PANGELINAN;VINCENT D | 0898961M | 08/01/94 | LAPSE NON PAYMENT | 95,000.00 | 256.68 | 1,026.72 |
| 410 | TAITANO;FRANK | 0898953M | 08/01/94 | LAPSE NON PAYMENT | 95,000.00 | 267.12 | 1,068.48 |
| 411 | NAPUTI;JOSEPHINA F | 0898946J | 08/01/94 | LAPSE NON PAYMENT | 100,000.00 | 456.00 | 1,824.00 |
| 412 | GARCES;EVERETT C | 0903887E | 08/06/94 | LAPSE NON PAYMENT | 50,000.00 | 351.84 | 1,407.36 |
| 413 | JASTILLANA;EUFROCINA C | 0906921H | 08/08/94 | LAPSE NON PAYMENT | 50,000.00 | 97.20 | 388.80 |
| 414 | HOLGANZA;ROWENA L | 0906918J | 08/08/94 | LAPSE NON PAYMENT | 50,000.00 | 106.92 | 427.68 |

Case 1:04-cv-00041    Document 28-2    Filed 08/02/2005    Page 10 of 15

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 415 | DIZON;MARILYN M | 0906917M | 08/08/94 | LAPSE NON PAYMENT | 50,000.00 | 97.80 | 391.20 |
| 416 | CARREON;PATRICIO C | 0906916W | 08/08/94 | LAPSE NON PAYMENT | 50,000.00 | 196.08 | 784.32 |
| 417 | JOE;CARLA R | 0906026B | 08/11/94 | LAPSE NON PAYMENT | 30,166.00 | 277.08 | 1,108.32 |
| 418 | JOE;ROLNER L | 0906025E | 08/11/94 | LAPSE NON PAYMENT | 20,319.00 | 277.08 | 1,108.32 |
| 419 | SIGRAH;STEVEN J | 0906024H | 08/11/94 | LAPSE NON PAYMENT | 18,782.00 | 277.08 | 1,108.32 |
| 420 | TULENOA;MITCHIGO R | 0906023K | 08/11/94 | LAPSE NON PAYMENT | 18,089.00 | 276.96 | 1,107.84 |
| 421 | PENG;FUYIN | 0907964X | 08/12/94 | LAPSE NON PAYMENT | 95,000.00 | 527.64 | 2,110.56 |
| 422 | PENG;FUYIN | 0907963D | 08/12/94 | LAPSE NON PAYMENT | 50,000.00 | 564.60 | 2,258.40 |
| 423 | BUJEN;MASTON E | 0904395H | 08/14/94 | LAPSE NON PAYMENT | 31,123.00 | 277.20 | 1,108.80 |
| 424 | EDWARD;MORSIN | 0904180D | 08/14/94 | LAPSE NON PAYMENT | 12,042.00 | 251.40 | 1,005.60 |
| 425 | LUKE;MELISSA | 0903647D | 08/19/94 | LAPSE NON PAYMENT | 39,575.00 | 418.32 | 1,673.28 |
| 426 | LAKJOHN;TOMMIE | 0903643W | 08/19/94 | LAPSE NON PAYMENT | 25,282.00 | 401.64 | 1,606.56 |
| 427 | PHILLIP;WITSON | 0910285H | 08/23/94 | LAPSE NON PAYMENT | 31,123.00 | 277.08 | 1,108.32 |
| 428 | CAPELLE;LOMA R | 0904388E | 08/25/94 | LAPSE NON PAYMENT | 64,286.00 | 504.00 | 2,016.00 |
| 429 | FEJERAN;DORIS A | 0901209B | 08/27/94 | LAPSE NON PAYMENT | 1.00 | 214.68 | 858.72 |
| 430 | FEJERAN;DORIS A | 0901208E | 08/27/94 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 431 | MENDIOLA;PEDRO | 0906847G | 08/27/94 | LAPSE NON PAYMENT | 20,000.00 | 131.16 | 524.64 |
| 432 | CRUZ;TONY E | 0901509W | 08/27/94 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 433 | CRUZ;ROSITA T | 0901263X | 08/27/94 | LAPSE NON PAYMENT | 1.00 | 214.68 | 858.72 |
| 434 | DEBRUM;NERISSA | 0909801J | 09/10/94 | LAPSE NON PAYMENT | 20,000.00 | 219.36 | 877.44 |
| 435 | MANGARFIR;JOHN | 0904734W | 09/11/94 | LAPSE NON PAYMENT | 28,559.00 | 253.80 | 1,015.20 |
| 436 | JOSEPH;TALISLAUS | 0910279B | 09/11/94 | LAPSE NON PAYMENT | 21,905.00 | 252.60 | 1,010.40 |
| 437 | LIMES;JUAN R | 0907890G | 09/13/94 | LAPSE NON PAYMENT | 20,000.00 | 217.92 | 871.68 |
| 438 | ALBERT;ELIAS | 0906013X | 09/14/94 | LAPSE NON PAYMENT | 12,042.00 | 275.40 | 1,101.60 |
| 439 | ELDEBECHEL;ALEXANDER | 0913681W | 09/14/94 | LAPSE NON PAYMENT | 50,000.00 | 612.60 | 2,450.40 |
| 440 | GURWAN;MARY | 0910277H | 09/14/94 | LAPSE NON PAYMENT | 29,499.00 | 390.72 | 1,562.88 |
| 441 | SENGEBAU;JULES D | 0909211J | 09/14/94 | LAPSE NON PAYMENT | 33,178.00 | 276.96 | 1,107.84 |
| 442 | JORJU;LAJUR | 0907200X | 09/14/94 | LAPSE NON PAYMENT | 30,000.00 | 272.88 | 1,091.52 |
| 443 | KOIKE;KINDIN | 0907888E | 09/14/94 | LAPSE NON PAYMENT | 30,000.00 | 325.80 | 1,303.20 |
| 444 | MEJBON;KEJMEN | 0911583D | 09/15/94 | LAPSE NON PAYMENT | 14,801.00 | 276.36 | 1,105.44 |
| 445 | LIWAL;RITA J | 0907171X | 09/15/94 | LAPSE NON PAYMENT | 28,656.00 | 221.04 | 884.16 |
| 446 | CHARLEY;STANLEY | 0907973R | 09/15/94 | LAPSE NON PAYMENT | 33,178.00 | 277.08 | 1,108.32 |
| 447 | DANIEL;DENGKO | 0907969B | 09/15/94 | LAPSE NON PAYMENT | 20,319.00 | 245.04 | 980.16 |
| 448 | CLARK;ALTER | 0907968E | 09/15/94 | LAPSE NON PAYMENT | 32,093.00 | 276.96 | 1,107.84 |
| 449 | LOMWE;WILSON | 0907202K | 09/19/94 | LAPSE NON PAYMENT | 47,901.00 | 528.24 | 2,112.96 |
| 450 | SBAL;MITSKO | 0918247W | 09/23/94 | LAPSE NON PAYMENT | 5,229.00 | 188.88 | 755.52 |
| 451 | LEWIS;FELICIANO | 0918246B | 09/23/94 | LAPSE NON PAYMENT | 25,000.00 | 492.84 | 1,971.36 |
| 452 | MANIBUSAN;MARLA A | 0909029D | 09/23/94 | LAPSE NON PAYMENT | 50,000.00 | 235.20 | 940.80 |
| 453 | ZAPE;DIANA B | 0914781M | 09/24/94 | LAPSE NON PAYMENT | 50,000.00 | 95.68 | 382.72 |
| 454 | KETTE;ROSE | 0908897K | 09/24/94 | LAPSE NON PAYMENT | 20,038.00 | 416.04 | 1,664.16 |
| 455 | PONAPARD;THEODORE | 0907882G | 09/28/94 | LAPSE NON PAYMENT | 23,150.00 | 277.08 | 1,108.32 |
| 456 | AMARAICH;SHEM | 0907885R | 09/28/94 | LAPSE NON PAYMENT | 40,920.00 | 552.72 | 2,210.88 |

Case 1:04-cv-00041    Document 28-2    Filed 08/02/2005    Page 11 of 15

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 457 | WILLIAM;KINGE | 0912085X | 10/04/94 | LAPSE NON PAYMENT | 50,000.00 | 805.08 | 3,220.32 |
| 458 | REIMERS;AUGUSTINE | 0909228W | 10/04/94 | LAPSE NON PAYMENT | 40,000.00 | 562.80 | 2,251.20 |
| 459 | WAG;MARIO | 0913231K | 10/08/94 | LAPSE NON PAYMENT | 42,475.00 | 528.24 | 2,112.96 |
| 460 | RAGAGAD;PERPETUA T | 0913230R | 10/08/94 | LAPSE NON PAYMENT | 23,076.00 | 401.04 | 1,604.16 |
| 461 | FANASOG;DOMINIC | 0913229J | 10/08/94 | LAPSE NON PAYMENT | 45,952.00 | 528.36 | 2,113.44 |
| 462 | HAINRICK;MERPERINA | 0918126J | 10/12/94 | LAPSE NON PAYMENT | 23,150.00 | 95.04 | 380.16 |
| 463 | GEORGE;LARSON | 0911861B | 10/13/94 | LAPSE NON PAYMENT | 18,782.00 | 277.08 | 1,108.32 |
| 464 | DEL ROSARIO;VERA M | 0905958J | 10/14/94 | LAPSE NON PAYMENT | 100,000.00 | 384.00 | 1,536.00 |
| 465 | PANUELO;DANIEL | 0910288W | 10/14/94 | LAPSE NON PAYMENT | 29,267.00 | 276.84 | 1,107.36 |
| 466 | SILK;MOSES | 0909921B | 10/14/94 | LAPSE NON PAYMENT | 8,861.00 | 272.88 | 1,091.52 |
| 467 | LAJABNIL;JOE J | 0909215R | 10/14/94 | LAPSE NON PAYMENT | 39,575.00 | 402.48 | 1,609.92 |
| 468 | UNTALAN;JEROME B | 0906864D | 10/14/94 | LAPSE NON PAYMENT | 100,000.00 | 588.00 | 2,352.00 |
| 469 | DIKOI;WETSIN | 0919968H | 10/15/94 | LAPSE NON PAYMENT | 29,267.00 | 276.84 | 1,107.36 |
| 470 | NINTER;THELMA | 0910314H | 10/15/94 | LAPSE NON PAYMENT | 31,123.00 | 277.08 | 1,108.32 |
| 471 | MITSURU;TOYOME | 0912064W | 10/18/94 | LAPSE NON PAYMENT | 20,589.00 | 473.28 | 1,893.12 |
| 472 | NEAL;TIMOTHY L | 0917476X | 10/19/94 | LAPSE NON PAYMENT | 62,250.00 | 471.13 | 1,884.52 |
| 473 | DIAZ;ROSSANA G | 0899236J | 10/19/94 | LAPSE NON PAYMENT | 100,000.00 | 408.16 | 1,632.64 |
| 474 | EMUL;ELSICHER | 0911865G | 10/22/94 | LAPSE NON PAYMENT | 40,168.00 | 543.96 | 2,175.84 |
| 475 | MEREP;PEDRO | 0909474G | 10/22/94 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 476 | MEREP;PEDRO | 0909473J | 10/22/94 | LAPSE NON PAYMENT | 1.00 | 207.48 | 829.92 |
| 477 | MEREP;PEDRO | 0909472M | 10/22/94 | LAPSE NON PAYMENT | 90,000.00 | 785.40 | 3,141.60 |
| 478 | QUINTANILLA;RAYMOND L | 0907997G | 10/22/94 | LAPSE NON PAYMENT | 95,000.00 | 917.88 | 3,671.52 |
| 479 | JASTILLANA;JUANITO A | 0914807R | 10/26/94 | LAPSE NON PAYMENT | 50,000.00 | 95.16 | 380.64 |
| 480 | SANCHEZ;MARISSA A | 0915248B | 10/26/94 | LAPSE NON PAYMENT | 50,000.00 | 93.60 | 374.40 |
| 481 | PINAROC;ARCELIE T | 0914806X | 10/26/94 | LAPSE NON PAYMENT | 50,000.00 | 104.52 | 418.08 |
| 482 | SANTOS;NOEL M | 0914783G | 10/26/94 | LAPSE NON PAYMENT | 50,000.00 | 107.64 | 430.56 |
| 483 | EDMOND;JOAB | 0911860E | 10/27/94 | LAPSE NON PAYMENT | 20,319.00 | 277.08 | 1,108.32 |
| 484 | EDMOND;JOAB | 0911859X | 10/27/94 | LAPSE NON PAYMENT | 20,319.00 | 277.08 | 1,108.32 |
| 485 | KEMEM;YOUMI | 0912096H | 10/28/94 | LAPSE NON PAYMENT | 23,150.00 | 277.08 | 1,108.32 |
| 486 | DELA CRUZ;JUAN | 0909469R | 10/28/94 | LAPSE NON PAYMENT | 50.00 | 796.44 | 3,185.76 |
| 487 | DELA CRUZ;JUAN | 0909468X | 10/28/94 | LAPSE NON PAYMENT | 1.00 | 227.16 | 908.64 |
| 488 | RESPCIO;JOSEPH A | 0908502X | 10/28/94 | LAPSE NON PAYMENT | 126.00 | 126.00 | 504.00 |
| 489 | CORN;CARMEN | 0911230M | 11/04/94 | LAPSE NON PAYMENT | 25,000.00 | 338.88 | 1,355.52 |
| 490 | PENDON;TERESITA R | 0910530X | 11/05/94 | LAPSE NON PAYMENT | 20,000.00 | 424.80 | 1,699.20 |
| 491 | Lujan;Melanie J. | 0910493X | 11/05/94 | LAPSE NON PAYMENT | 60,000.00 | 436.20 | 1,744.80 |
| 492 | LARRY;MARINE | 0912089E | 11/06/94 | LAPSE NON PAYMENT | 45,000.00 | 157.32 | 629.28 |
| 493 | MALINAI;JOHN J | 0918258G | 11/06/94 | LAPSE NON PAYMENT | 23,150.00 | 277.08 | 1,108.32 |
| 494 | LESAUGPIY;JOHANNA J | 0918257J | 11/14/94 | LAPSE NON PAYMENT | 22,107.00 | 276.96 | 1,107.84 |
| 495 | ORAK;OBICHANG | 0914013X | 11/14/94 | LAPSE NON PAYMENT | 50,000.00 | 1,018.44 | 4,073.76 |
| 496 | GOG;GLORIA | 0914009E | 11/14/94 | LAPSE NON PAYMENT | 31,123.00 | 253.20 | 1,012.80 |
| 497 | HASUGLIG;ANDREW J | 0914004D | 11/14/94 | LAPSE NON PAYMENT | 35,060.00 | 526.80 | 2,107.20 |
| 498 | FLORES;LOURDES B | 0911520W | 11/14/94 | LAPSE NON PAYMENT | 30,000.00 | 459.60 | 1,838.40 |

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 499 | PALOMO;KENNETH A | 0910487K | 11/14/94 | LAPSE NON PAYMENT | 30,000.00 | 176.64 | 706.56 |
| 500 | MARCELLO;MAXIMO | 0918249J | 11/19/94 | LAPSE NON PAYMENT | 41,245.00 | 490.44 | 1,961.76 |
| 501 | TAUALUPE;LEILANI S | 0917501M | 11/23/94 | LAPSE NON PAYMENT | 28,419.00 | 276.96 | 1,107.84 |
| 502 | ERAM;DENITA A | 0917500W | 11/23/94 | LAPSE NON PAYMENT | 19,030.00 | 279.72 | 1,118.88 |
| 503 | SOLOMON;PERCY | 0917485R | 11/28/94 | LAPSE NON PAYMENT | 24,268.00 | 276.96 | 1,107.84 |
| 504 | ESISE;MARK | 0917482G | 11/28/94 | LAPSE NON PAYMENT | 14,000.00 | 263.40 | 1,053.60 |
| 505 | QUITUGUA;DAVID | 0918713B | 12/01/94 | LAPSE NON PAYMENT | 90,000.00 | 883.20 | 3,532.80 |
| 506 | MARTIN;SALENSTER | 0918411K | 12/01/94 | LAPSE NON PAYMENT | 16,287.00 | 276.72 | 1,106.88 |
| 507 | RAYMOND;KACHUSY(JULIA) | 0918121H | 12/02/94 | LAPSE NON PAYMENT | 10,000.00 | 342.36 | 1,369.44 |
| 508 | BARANABAS;IOANIS | 0918414B | 12/02/94 | LAPSE NON PAYMENT | 21,175.00 | 277.08 | 1,108.32 |
| 509 | DANIEL;NIXON | 0918129X | 12/03/94 | LAPSE NON PAYMENT | 28,419.00 | 256.44 | 1,025.76 |
| 510 | YILUS;TITUS | 0921071K | 12/10/94 | LAPSE NON PAYMENT | 18,708.00 | 399.60 | 1,598.40 |
| 511 | RENSE;STEVE | 0917759X | 12/14/94 | LAPSE NON PAYMENT | 31,123.00 | 277.08 | 1,108.32 |
| 512 | SANTOS;DERRICK R. | 0913778E | 12/14/94 | LAPSE NON PAYMENT | 30,000.00 | 186.80 | 747.20 |
| 513 | SEMES;MAURICIO | 0918117M | 12/16/94 | LAPSE NON PAYMENT | 15,503.00 | 276.48 | 1,105.92 |
| 514 | PRIMO;JUSTINO | 0918114E | 12/16/94 | LAPSE NON PAYMENT | 50,380.00 | 664.32 | 2,657.28 |
| 515 | FRANCISCO;LOURDES A | 0915995M | 12/17/94 | LAPSE NON PAYMENT | 30,000.00 | 229.80 | 919.20 |
| 516 | CANTERO;MARY | 0917489B | 12/23/94 | LAPSE NON PAYMENT | 26,898.00 | 277.08 | 1,108.32 |
| 517 | SEMAN;JUANITA | 0921125X | 01/01/95 | LAPSE NON PAYMENT | 50,000.00 | 167.04 | 668.16 |
| 518 | RUFINO;MAKO | 0920939J | 01/01/95 | LAPSE NON PAYMENT | 16,287.00 | 252.72 | 1,010.88 |
| 519 | CASTRO;RYAN V | 0919689M | 01/01/95 | LAPSE NON PAYMENT | 50,000.00 | 267.96 | 1,071.84 |
| 520 | ROBERT;JOE | 0920949D | 01/01/95 | LAPSE NON PAYMENT | 39,694.00 | 514.44 | 2,057.76 |
| 521 | NIFFON;THELMA | 0920947J | 01/01/95 | LAPSE NON PAYMENT | 28,419.00 | 252.96 | 1,011.84 |
| 522 | SOUTI;ARAKICHY | 0920945W | 01/01/95 | LAPSE NON PAYMENT | 7,466.00 | 390.00 | 1,560.00 |
| 523 | KRISTY;RIOICHY K | 0920942H | 01/01/95 | LAPSE NON PAYMENT | 7,466.00 | 390.00 | 1,560.00 |
| 524 | GUY;ARLENE | 0917266R | 01/01/95 | LAPSE NON PAYMENT | 30,000.00 | 231.08 | 924.32 |
| 525 | KELLER;MARY A | 0910284K | 01/03/95 | LAPSE NON PAYMENT | 50,000.00 | 346.68 | 1,386.72 |
| 526 | ALANNZO;MICHAEL | 0923852H | 01/04/95 | LAPSE NON PAYMENT | 29,267.00 | 276.84 | 1,107.36 |
| 527 | AGOR;MICHAEL | 0919751J | 01/05/95 | LAPSE NON PAYMENT | 25,000.00 | 1,203.00 | 4,812.00 |
| 528 | KILLION;LILLIAN R | 0924733E | 01/14/95 | LAPSE NON PAYMENT | 16,885.00 | 260.04 | 1,040.16 |
| 529 | JOHN;JOHNNY | 0922338D | 01/14/95 | LAPSE NON PAYMENT | 23,150.00 | 113.04 | 452.16 |
| 530 | KILLION;CHRISTINA J | 0919984H | 01/14/95 | LAPSE NON PAYMENT | 30,166.00 | 277.08 | 1,108.32 |
| 531 | REKIS;KARESIA | 0919982R | 01/14/95 | LAPSE NON PAYMENT | 25,000.00 | 343.68 | 1,374.72 |
| 532 | OLPET;JUSDEN | 0919970J | 01/14/95 | LAPSE NON PAYMENT | 28,419.00 | 276.96 | 1,107.84 |
| 533 | GUERRERC;ANTHONY F | 0919583J | 01/14/95 | LAPSE NON PAYMENT | 95,000.00 | 812.40 | 3,249.60 |
| 534 | PALOMO;ANNIE T | 0931337W | 01/15/95 | LAPSE NON PAYMENT | 90,000.00 | 708.00 | 2,832.00 |
| 535 | JEKKAR;BARRY H | 0917753B | 01/15/95 | LAPSE NON PAYMENT | 29,267.00 | 276.84 | 1,107.36 |
| 536 | HARRIS;HENSON | 0917752E | 01/15/95 | LAPSE NON PAYMENT | 28,419.00 | 276.96 | 1,107.84 |
| 537 | EDWARD;LORIHNA | 0923846B | 01/16/95 | LAPSE NON PAYMENT | 23,150.00 | 253.08 | 1,012.32 |
| 538 | PANUELO;ROMNEY | 0923844H | 01/16/95 | LAPSE NON PAYMENT | 23,566.00 | 247.20 | 988.80 |
| 539 | PERKIN;ROCKY K | 0924399W | 01/17/95 | LAPSE NON PAYMENT | 37,000.00 | 212.64 | 850.56 |
| 540 | JAMES;BILLY | 0922366H | 01/18/95 | LAPSE NON PAYMENT | 18,782.00 | 277.08 | 1,108.32 |

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PREMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 541 | BILLY;KISAKO | 0922365K | 01/18/95 | LAPSE NON PAYMENT | 43,864.00 | 378.60 | 1,514.40 |
| 542 | FAREK;RUTHY | 0922382D | 01/18/95 | LAPSE NON PAYMENT | 30,166.00 | 277.08 | 1,108.32 |
| 543 | ROLLIS;AGATHA | 0922360J | 01/18/95 | LAPSE NON PAYMENT | 32,093.00 | 276.96 | 1,107.84 |
| 544 | MACADANGDANG;TAMMY D | 0928833X | 01/23/95 | LAPSE NON PAYMENT | 90,000.00 | 470.52 | 1,882.08 |
| 545 | SULDAN;JOSEPH | 0922320X | 01/25/95 | LAPSE NON PAYMENT | 30,166.00 | 277.08 | 1,108.32 |
| 546 | MELANDER;BERNARD R | 0922342W | 01/28/95 | LAPSE NON PAYMENT | 19,511.00 | 276.84 | 1,107.36 |
| 547 | TORRES;THELMA J | 0926820J | 02/04/95 | LAPSE NON PAYMENT | 200,000.00 | 1,236.00 | 4,944.00 |
| 548 | FANOWAN;NICKY | 0926074R | 02/14/95 | LAPSE NON PAYMENT | 25,282.00 | 401.64 | 1,606.56 |
| 549 | FALAGRONG;JOHN G | 0926073X | 02/14/95 | LAPSE NON PAYMENT | 29,499.00 | 402.48 | 1,609.92 |
| 550 | LAAKEN;MARIA | 0926072D | 02/14/95 | LAPSE NON PAYMENT | 31,990.00 | 404.28 | 1,617.12 |
| 551 | GARANGMAU;PETER | 0926066R | 02/14/95 | LAPSE NON PAYMENT | 25,531.00 | 277.08 | 1,108.32 |
| 552 | PHAL;KEVIN C | 0926059K | 02/14/95 | LAPSE NON PAYMENT | 26,898.00 | 253.08 | 1,012.32 |
| 553 | GUMTIN;LUCY J | 0926056K | 02/14/95 | LAPSE NON PAYMENT | 33,474.00 | 522.60 | 2,090.40 |
| 554 | YUGMANG;GEORGE P | 0925597G | 02/14/95 | LAPSE NON PAYMENT | 32,002.00 | 526.08 | 2,104.32 |
| 555 | ROSKY;PILOT | 0924765R | 02/14/95 | LAPSE NON PAYMENT | 54,321.00 | 653.76 | 2,615.04 |
| 556 | DEFANG;RUFINA | 0924762G | 02/14/95 | LAPSE NON PAYMENT | 37,752.00 | 402.72 | 1,610.88 |
| 557 | HARUO;WAKAP | 0924736M | 02/14/95 | LAPSE NON PAYMENT | 21,061.00 | 496.32 | 1,985.28 |
| 558 | ROMAN JR;CARLOS | 0926542K | 02/28/95 | LAPSE NON PAYMENT | 100,000.00 | 663.84 | 2,655.36 |
| 559 | PELEN;ANDRONICO V | 0931517D | 03/04/95 | LAPSE NON PAYMENT | 50,000.00 | 167.04 | 668.16 |
| 560 | PELEN;ANDRONICO | 0931515J | 03/04/95 | LAPSE NON PAYMENT | 50,000.00 | 167.04 | 668.16 |
| 561 | DOROMAL;ANTONIA C | 0931514M | 03/04/95 | LAPSE NON PAYMENT | 75,000.00 | 645.12 | 2,580.48 |
| 562 | PEREZ;BRENDA L | 0923887W | 03/11/95 | LAPSE NON PAYMENT | 86,500.00 | 361.20 | 1,444.80 |
| 563 | PANGELINAN;MARIA A | 0929396D | 03/14/95 | LAPSE NON PAYMENT | 30,000.00 | 120.00 | 480.00 |
| 564 | ATALIG;SYLVAN T | 0928378X | 03/14/95 | LAPSE NON PAYMENT | 20,000.00 | 166.56 | 666.24 |
| 565 | KIRIELMO;BEN | 0924759H | 03/14/95 | LAPSE NON PAYMENT | 22,107.00 | 276.96 | 1,107.84 |
| 566 | ABRAHAM;PATRICK | 0924756X | 03/14/95 | LAPSE NON PAYMENT | 30,166.00 | 277.08 | 1,108.32 |
| 567 | ALBERT;SEMENSTER | 0924752M | 03/14/95 | LAPSE NON PAYMENT | 25,531.00 | 277.08 | 1,108.32 |
| 568 | LOUIS;SEMES | 0924745J | 03/14/95 | LAPSE NON PAYMENT | 25,419.00 | 255.96 | 1,023.84 |
| 569 | SALAS;ANA U | 0923680D | 03/14/95 | LAPSE NON PAYMENT | 1.00 | 171.00 | 684.00 |
| 570 | JULATON;MARLINE G | 0923128J | 03/14/95 | LAPSE NON PAYMENT | 90,000.00 | 535.44 | 2,141.76 |
| 571 | JULATON;JOHN F | 0923127M | 03/14/95 | LAPSE NON PAYMENT | 90,000.00 | 621.84 | 2,487.36 |
| 572 | JULATON;JAYLENE M | 0923129G | 03/14/95 | LAPSE NON PAYMENT | 80,999.00 | 254.40 | 1,017.60 |
| 573 | PAUL;JAMES | 0923336E | 03/23/95 | LAPSE NON PAYMENT | 25,151.00 | 314.40 | 1,257.60 |
| 574 | BENJAMIN;KATHLEEN | 0927356J | 03/28/95 | LAPSE NON PAYMENT | 25,000.00 | 451.20 | 1,804.80 |
| 575 | LETALUGTAL;MARTHA | 0932161W | 04/01/95 | LAPSE NON PAYMENT | 32,021.00 | 253.80 | 1,015.20 |
| 576 | CABRERA;JOSEPHINE C | 0932477E | 04/14/95 | LAPSE NON PAYMENT | 50,000.00 | 521.76 | 2,087.04 |
| 577 | PARDELOME;ALFRED | 0927597H | 04/14/95 | LAPSE NON PAYMENT | 33,093.00 | 252.48 | 1,009.92 |
| 578 | TOMOICHI;ULAI G | 0938092K | 04/14/95 | LAPSE NON PAYMENT | 29,267.00 | 276.84 | 1,107.36 |
| 579 | MICHAEL;MENTY | 0929758G | 04/15/95 | LAPSE NON PAYMENT | 26,561.00 | 402.00 | 1,608.00 |
| 580 | NOPORU;NITE | 0929754B | 04/15/95 | LAPSE NON PAYMENT | 50,000.00 | 444.24 | 1,776.96 |
| 581 | HERMAN;CUSTER | 0929300G | 04/18/95 | LAPSE NON PAYMENT | 28,270.00 | 297.96 | 1,191.84 |
| 582 | PANGELINAN;JOCELYN L | 0929391B | 04/23/95 | LAPSE NON PAYMENT | 50,000.00 | 237.48 | 949.92 |

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 583 | NGUYEN;DIEU T | 0934727X | 04/24/95 | LAPSE NON PAYMENT | 200,000.00 | 2,343.48 | 9,373.92 |
| 584 | HANERG;KUMI | 0928545D | 04/25/95 | LAPSE NON PAYMENT | 26,561.00 | 147.36 | 589.44 |
| 585 | QUINATA;IRENE Q. | 0925393J | 04/25/95 | LAPSE NON PAYMENT | 882.24 | 882.24 | 3,528.96 |
| 586 | SANTOS;MOSNER | 0932966D | 04/28/95 | LAPSE NON PAYMENT | 38,775.00 | 503.76 | 2,015.04 |
| 587 | CONSTANTE;NOLASCO G | 0927363M | 04/28/95 | LAPSE NON PAYMENT | 100,000.00 | 904.52 | 3,618.08 |
| 588 | ROBERT;CHERRLYNE T | 0935277G | 04/28/95 | LAPSE NON PAYMENT | 40,000.00 | 156.00 | 624.00 |
| 589 | IMETUKER;JOSELITA | 0931405K | 05/01/95 | LAPSE NON PAYMENT | 16,000.00 | 246.00 | 984.00 |
| 590 | ATALIG;KAELIANI R | 0929327J | 05/01/95 | LAPSE NON PAYMENT | 90,000.00 | 265.20 | 1,060.80 |
| 591 | DAFNEY;PAUL | 0938006D | 05/01/95 | LAPSE NON PAYMENT | 30,920.00 | 378.72 | 1,514.88 |
| 592 | LIPPWE;KESTER | 0932974D | 05/06/95 | LAPSE NON PAYMENT | 20,000.00 | 367.20 | 1,468.80 |
| 593 | ISECHAL;JONATHAN M | 0933117D | 05/11/95 | LAPSE NON PAYMENT | 47,112.00 | 751.08 | 3,004.32 |
| 594 | OLTER;WERTER | 0932934K | 05/11/95 | LAPSE NON PAYMENT | 50,000.00 | 510.36 | 2,041.44 |
| 595 | MANGLONA;FIDEL T | 0934152D | 05/14/95 | LAPSE NON PAYMENT | 100,000.00 | 663.36 | 2,653.44 |
| 596 | GIDEON;DISON | 0933977D | 05/14/95 | LAPSE NON PAYMENT | 50,000.00 | 392.64 | 1,570.56 |
| 597 | ATALIG;ELISHA N | 0929328G | 05/14/95 | LAPSE NON PAYMENT | 90,000.00 | 265.20 | 1,060.80 |
| 598 | ARIENDA;JOCELYN S | 0941094J | 05/17/95 | LAPSE NON PAYMENT | 19,787.00 | 239.04 | 956.16 |
| 599 | IBABAO;MISON C | 0931954G | 05/20/95 | LAPSE NON PAYMENT | 100,000.00 | 396.12 | 1,584.48 |
| 600 | SOULIK;VICKY | 0933002D | 05/28/95 | LAPSE NON PAYMENT | 31,123.00 | 277.20 | 1,108.80 |
| 601 | ONOTCHIP;SAVAGE | 0939064W | 05/28/95 | LAPSE NON PAYMENT | 18,089.00 | 252.96 | 1,011.84 |
| 602 | CHAEM;PAUL W | 0938038M | 06/02/95 | LAPSE NON PAYMENT | 29,495.00 | 402.48 | 1,609.92 |
| 603 | HARUS;SATOSY | 0937530X | 06/08/95 | LAPSE NON PAYMENT | 15,000.00 | 145.80 | 583.20 |
| 604 | RIROU;FLORENCIA | 0938014D | 06/08/95 | LAPSE NON PAYMENT | 29,034.00 | 519.84 | 2,079.36 |
| 605 | ICHIN;ECHIKAR | 0937531R | 06/08/95 | LAPSE NON PAYMENT | 15,000.00 | 145.80 | 583.20 |
| 606 | FEJERAN;JASON C | 092651H | 06/14/95 | LAPSE NON PAYMENT | 95,000.00 | 393.48 | 1,573.92 |
| 607 | SKILANG;ARNOLD | 0938422E | 06/14/95 | LAPSE NON PAYMENT | 35,069.00 | 526.92 | 2,107.68 |
| 608 | QUINATA;VICENTE S | 0837960X | 06/14/95 | LAPSE NON PAYMENT | 60,000.00 | 528.36 | 2,113.44 |
| 609 | ERAM;ROBERT | 0937539G | 06/14/95 | LAPSE NON PAYMENT | 23,409.00 | 498.60 | 1,994.40 |
| 610 | BOAZ;BOAZ | 0940763D | 06/14/95 | LAPSE NON PAYMENT | 22,812.00 | 340.80 | 1,363.20 |
| 611 | CLARENCE;JOHNNY | 0940761J | 06/14/95 | LAPSE NON PAYMENT | 31,123.00 | 283.44 | 1,133.76 |
| 612 | TUTII;ERICA | 0939775E | 06/14/95 | LAPSE NON PAYMENT | 30,000.00 | 483.00 | 1,932.00 |
| 613 | JOE;GLEASON | 0940018D | 06/23/95 | LAPSE NON PAYMENT | 21,175.00 | 277.08 | 1,108.32 |
| 614 | JOE;TOLENOA | 0940017G | 06/23/95 | LAPSE NON PAYMENT | 17,236.00 | 277.92 | 1,111.68 |
| 615 | ASHER;SWANSON E | 0940016J | 06/23/95 | LAPSE NON PAYMENT | 18,782.00 | 277.08 | 1,108.32 |
| 616 | ANTONIO;JOHN | 0940793B | 06/23/95 | LAPSE NON PAYMENT | 25,282.00 | 377.64 | 1,510.56 |
| 617 | SUMUCHU;CARLEEN | 0940791H | 06/23/95 | LAPSE NON PAYMENT | 15,000.00 | 133.32 | 533.28 |
| 618 | HOWARD;RAFAEL | 0940789G | 06/23/95 | LAPSE NON PAYMENT | 18,089.00 | 276.96 | 1,107.84 |
| 619 | OTTO;CHANIEL | 0940788J | 06/23/95 | LAPSE NON PAYMENT | 20,000.00 | 158.52 | 634.08 |
| 620 | LAION;TATASY | 0940775H | 06/25/95 | LAPSE NON PAYMENT | 15,000.00 | 486.60 | 1,946.40 |
| 621 | HAINRICK;ROY | 0940781H | 06/25/95 | LAPSE NON PAYMENT | 28,535.00 | 569.40 | 2,277.60 |
| 622 | DAVID;JAMES | 0940779M | 06/25/95 | LAPSE NON PAYMENT | 10,000.00 | 206.40 | 825.60 |
| 623 | TULOP;INAJO S | 0944495B | 06/27/95 | LAPSE NON PAYMENT | 25,000.00 | 204.16 | 816.64 |
| 624 | MANGLONA;CHARLES A | 0916894D | 06/28/95 | LAPSE NON PAYMENT | 25,000.00 | 247.44 | 989.76 |

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 625 | JESSE;MARCENA | 0934339D | 06/28/95 | LAPSE NON PAYMENT | 33,544.00 | 253.80 | 1,015.20 |
| 626 | LOUIS;AARON | 0934341E | 06/28/95 | LAPSE NON PAYMENT | 22,371.00 | 252.60 | 1,010.40 |
| 627 | NICK;FELIX | 0940008J | 06/28/95 | LAPSE NON PAYMENT | 17,141.00 | 276.84 | 1,107.36 |
| 628 | SABLAN;LOURSES A | 0935381G | 06/28/95 | LAPSE NON PAYMENT | 75,000.00 | 1,151.04 | 4,604.16 |
| 629 | MENDIOLA;DOROTHEA | 0935298H | 06/28/95 | LAPSE NON PAYMENT | 50,000.00 | 204.00 | 816.00 |
| 630 | FERRER JR;TEOFILO | 0940857B | 07/01/95 | LAPSE NON PAYMENT | 1.00 | 160.56 | 642.24 |
| 631 | ALOKOA;ARTHUR I | 0940784E | 07/01/95 | LAPSE NON PAYMENT | 29,267.00 | 252.84 | 1,011.36 |
| 632 | ESETOK;OPHILIA | 0940796J | 07/10/95 | LAPSE NON PAYMENT | 27,953.00 | 402.24 | 1,608.96 |
| 633 | DOONE;ELSITA | 0940795M | 07/10/95 | LAPSE NON PAYMENT | 12,039.00 | 275.40 | 1,101.60 |
| 634 | INEK;JUDY | 0940794W | 07/10/95 | LAPSE NON PAYMENT | 81,573.00 | 779.52 | 3,118.08 |
| 635 | PEDRO;NARIATINI S | 0940861R | 07/13/95 | LAPSE NON PAYMENT | 20,000.00 | 270.84 | 1,083.36 |
| 636 | TOMED;TIMOTHY T | 0941498W | 07/14/95 | LAPSE NON PAYMENT | 42,590.00 | 624.72 | 2,498.88 |
| 637 | AFLLEJE;KENNETH J. | 0941471W | 07/14/95 | LAPSE NON PAYMENT | 30,000.00 | 247.80 | 991.20 |
| 638 | ALFORQUE;RUBEN Q | 0938663D | 07/14/95 | LAPSE NON PAYMENT | 30,000.00 | 258.72 | 1,034.88 |
| 639 | MENDIOLA;ELEUTERIO L | 0940265H | 07/14/95 | LAPSE NON PAYMENT | 25,000.00 | 377.28 | 1,509.12 |
| 640 | REYES;RAYMOND S | 0939287D | 07/14/95 | LAPSE NON PAYMENT | 50,000.00 | 180.00 | 720.00 |
| 641 | REYES;FRANCIN M | 0939284M | 07/14/95 | LAPSE NON PAYMENT | 50,000.00 | 174.00 | 696.00 |
| 642 | RUFINO;SUSANA | 0941831H | 07/15/95 | LAPSE NON PAYMENT | 21,175.00 | 277.08 | 1,108.32 |
| 643 | LUCKAS;TARCY | 0941830K | 07/15/95 | LAPSE NON PAYMENT | 24,268.00 | 276.96 | 1,107.84 |
| 644 | RENUK;ROSELY | 0941829G | 07/15/95 | LAPSE NON PAYMENT | 24,268.00 | 276.96 | 1,107.84 |
| 645 | PEREZ;DOLORES C | 0939690D | 07/15/95 | LAPSE NON PAYMENT | 75,000.00 | 979.32 | 3,917.28 |
| 646 | MARAR;KESLEY | 0941845G | 07/25/95 | LAPSE NON PAYMENT | 33,136.00 | 365.52 | 1,462.08 |
| 647 | NAKA;FUMILYNE H | 0941844J | 07/25/95 | LAPSE NON PAYMENT | 24,268.00 | 286.68 | 1,146.72 |
| 648 | DOONE;REGINA | 0916925H | 07/28/95 | LAPSE NON PAYMENT | 7,879.00 | 271.80 | 1,087.20 |
| 649 | LUCIOS;MERIHNA | 0916249H | 07/28/95 | LAPSE NON PAYMENT | 15,503.00 | 276.48 | 1,105.92 |
| 650 | WALTER;ROSALINDA | 0942264R | 07/28/95 | LAPSE NON PAYMENT | 18,708.00 | 375.48 | 1,501.92 |
| 651 | OBISPO;JUDY | 0941828J | 07/28/95 | LAPSE NON PAYMENT | 26,898.00 | 255.48 | 1,021.92 |
| 652 | OBED;HARNO E | 0941243B | 07/28/95 | LAPSE NON PAYMENT | 29,933.00 | 618.00 | 2,472.00 |
| 653 | REYES;RAYMOND S | 0941101K | 07/28/95 | LAPSE NON PAYMENT | 90,000.00 | 364.20 | 1,456.80 |
| 654 | REYES;RAYMOND S | 0941100R | 07/28/95 | LAPSE NON PAYMENT | 90,000.00 | 419.16 | 1,676.64 |
| 655 | REYES;RAYMOND S | 0941099K | 07/28/95 | LAPSE NON PAYMENT | 90,000.00 | 419.16 | 1,676.64 |
| 656 | REYES;RAYMOND S | 0941098R | 07/28/95 | LAPSE NON PAYMENT | 90,000.00 | 527.16 | 2,108.64 |
| 657 | ROMAN;VAINDA | 0942693W | 08/01/95 | LAPSE NON PAYMENT | 17,141.00 | 252.84 | 1,011.36 |
| 658 | KASIAN;JONAS | 0941822K | 08/01/95 | LAPSE NON PAYMENT | 24,283.00 | 257.64 | 1,030.56 |
| 659 | RODRIGUEZ;TAYLOR P | 0940417H | 08/03/95 | LAPSE NON PAYMENT | 5,000.00 | 107.64 | 430.56 |
| 660 | DANIEL;MAURIEN S | 0916915D | 08/13/95 | LAPSE NON PAYMENT | 7,978.00 | 156.12 | 624.48 |
| 661 | ATALIG;JERRY T | 0916597K | 08/14/95 | LAPSE NON PAYMENT | 75,000.00 | 495.24 | 1,980.96 |
| 662 | TOM;MARK | 0946269X | 08/14/95 | LAPSE NON PAYMENT | 28,419.00 | 276.96 | 1,107.84 |
| 663 | CRUZ;FRANK T | 0941525E | 08/14/95 | LAPSE NON PAYMENT | 50,000.00 | 510.00 | 2,040.00 |
| 664 | BAMBA;PATRICIA T | 0941142X | 08/14/95 | LAPSE NON PAYMENT | 30,000.00 | 498.00 | 1,992.00 |
| 665 | QUINATA;PETER D | 0406696E | 08/14/95 | LAPSE NON PAYMENT | 90,000.00 | 254.40 | 1,017.60 |
| 666 | TAIANAO;JOCELYN S | 0940695H | 08/14/95 | LAPSE NON PAYMENT | 90,000.00 | 448.92 | 1,795.68 |

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 667 | QUINATA;PETER P | 0940694K | 08/14/95 | LAPSE NON PAYMENT | 90,000.00 | 675.96 | 2,703.84 |
| 668 | LARANJO;GLORIA R | 0948564R | 08/21/95 | LAPSE NON PAYMENT | 50,000.00 | 459.84 | 1,839.36 |
| 669 | GOTMAG;JESSE N | 0949051W | 08/22/95 | LAPSE NON PAYMENT | 41,342.00 | 682.48 | 2,729.92 |
| 670 | CASTRO;JESILIN A | 0945653X | 08/22/95 | LAPSE NON PAYMENT | 78,000.00 | 343.32 | 1,373.28 |
| 671 | JOE;ISAO K | 0945156B | 08/23/95 | LAPSE NON PAYMENT | 29,267.00 | 276.84 | 1,107.36 |
| 672 | TOLENOA;VINCENT M | 0945155E | 08/23/95 | LAPSE NON PAYMENT | 26,898.00 | 277.08 | 1,108.32 |
| 673 | JOE;ALIK A | 0945154H | 08/23/95 | LAPSE NON PAYMENT | 26,898.00 | 277.08 | 1,108.32 |
| 674 | ONOMWAR;CHIPEN | 0916929B | 08/28/95 | LAPSE NON PAYMENT | 34,532.00 | 388.80 | 1,555.20 |
| 675 | SOJO JR;ERNESTO | 0942231G | 08/28/95 | LAPSE NON PAYMENT | 60,000.00 | 398.40 | 1,593.60 |
| 676 | SOS;ESAE | 0916919H | 09/10/95 | LAPSE NON PAYMENT | 34,339.00 | 277.20 | 1,108.80 |
| 677 | MANAS;EMILIO | 0916918K | 09/10/95 | LAPSE NON PAYMENT | 14,801.00 | 276.36 | 1,105.44 |
| 678 | AKAPITO;JOANNA | 0916917R | 09/10/95 | LAPSE NON PAYMENT | 18,089.00 | 276.96 | 1,107.84 |
| 679 | POLL;JACKLYN B | 0948518W | 09/10/95 | LAPSE NON PAYMENT | 50,000.00 | 614.64 | 2,458.56 |
| 680 | IMETENGEL;ISHMAEL | 0945582R | 09/11/95 | LAPSE NON PAYMENT | 34,000.00 | 392.04 | 1,568.16 |
| 681 | MENDIOLA;FIDELIA M | 0466573J | 09/14/95 | LAPSE NON PAYMENT | 75,000.00 | 288.36 | 1,153.44 |
| 682 | BERGEN;MIHNA | 0946162X | 09/14/95 | LAPSE NON PAYMENT | 20,000.00 | 370.44 | 1,481.76 |
| 683 | MARTIN;ERAM | 0946093H | 09/14/95 | LAPSE NON PAYMENT | 13,370.00 | 275.88 | 1,103.52 |
| 684 | USOR;PEACEFUL | 0946088W | 09/14/95 | LAPSE NON PAYMENT | 29,267.00 | 252.84 | 1,011.36 |
| 685 | SERIOUS;HELENA | 0946085H | 09/14/95 | LAPSE NON PAYMENT | 25,531.00 | 277.08 | 1,108.32 |
| 686 | ANTONIO;WILLY | 0944913M | 09/14/95 | LAPSE NON PAYMENT | 28,617.00 | 371.28 | 1,485.12 |
| 687 | AFLLEJE;WILLIAM J | 0943714H | 09/14/95 | LAPSE NON PAYMENT | 59,800.00 | 615.12 | 2,460.48 |
| 688 | AFLLEJE;DANIEL P | 0943713K | 09/14/95 | LAPSE NON PAYMENT | 60,000.00 | 556.80 | 2,227.20 |
| 689 | NIRO;WILSON | 0951345B | 09/19/95 | LAPSE NON PAYMENT | 50,000.00 | 598.16 | 2,392.64 |
| 690 | CAMPBELL;TERESA R | 0949768D | 09/22/95 | LAPSE NON PAYMENT | 150,000.00 | 942.96 | 3,771.84 |
| 691 | SIGRAH;HANSON H | 0946027E | 09/23/95 | LAPSE NON PAYMENT | 35,524.00 | 276.96 | 1,107.84 |
| 692 | JOE;MIXON L | 0946026H | 09/23/95 | LAPSE NON PAYMENT | 16,287.00 | 286.32 | 1,145.28 |
| 693 | TAULUNG;MACKIS J | 0946025K | 09/23/95 | LAPSE NON PAYMENT | 20,319.00 | 277.08 | 1,108.32 |
| 694 | GEORGE;MORRIS O | 0946024R | 09/23/95 | LAPSE NON PAYMENT | 15,503.00 | 276.48 | 1,105.92 |
| 695 | TOLENOA;SHALDON T | 0946023X | 09/23/95 | LAPSE NON PAYMENT | 16,287.00 | 276.72 | 1,106.88 |
| 696 | TULENOA;LIVINGTON N | 0946022D | 09/23/95 | LAPSE NON PAYMENT | 15,503.00 | 276.48 | 1,105.92 |
| 697 | NEDLIC;SEPIO | 0946021G | 09/23/95 | LAPSE NON PAYMENT | 14,151.00 | 267.60 | 1,070.40 |
| 698 | PALSIS;ALIK K | 0946020J | 09/23/95 | LAPSE NON PAYMENT | 9,802.00 | 274.08 | 1,096.32 |
| 699 | PALSIS;TULLIS | 0946018H | 09/23/95 | LAPSE NON PAYMENT | 18,782.00 | 277.08 | 1,108.32 |
| 700 | KILAFWAKUN;JOSHUA M | 0946017K | 09/23/95 | LAPSE NON PAYMENT | 15,503.00 | 276.48 | 1,105.92 |
| 701 | TAULUNG;PALIKKUN | 0946016R | 09/23/95 | LAPSE NON PAYMENT | 18,089.00 | 309.48 | 1,237.92 |
| 702 | PALSIS;THYGICUS | 0946015X | 09/23/95 | LAPSE NON PAYMENT | 22,107.00 | 268.08 | 1,072.32 |
| 703 | BALAJADIA;HENRY J | 0943720R | 09/28/95 | LAPSE NON PAYMENT | 30,000.00 | 209.16 | 836.64 |
| 704 | MERFALEN;RAYMOND | 0951355M | 10/01/95 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 705 | ELLIOTT;MARIE L | 0951354W | 10/01/95 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 706 | MERFALEN;RAYMOND | 0951344E | 10/01/95 | LAPSE NON PAYMENT | 1.00 | 187.56 | 750.24 |
| 707 | ELLIOTT;MARIE L | 0951343H | 10/01/95 | LAPSE NON PAYMENT | 1.00 | 187.56 | 750.24 |
| 708 | FLORES;TOMAS | 0951342K | 10/01/95 | LAPSE NON PAYMENT | 1.00 | 187.56 | 750.24 |

Case 1:04-cv-00041 Document 28-3 Filed 08/02/2005 Page 2 of 15

| POLCOUNT | POLICY HOLDER NAME | STADES | COVEFF | POLNUM | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 709 | PALACIOS;CARMENCITA A | LAPSE NON PAYMENT | 10/08/95 | 0953031H | 1.00 | 190.80 | 763.20 |
| 710 | PALACIOS;VINCENT A | LAPSE NON PAYMENT | 10/08/95 | 0953033B | 1.00 | 89.04 | 356.16 |
| 711 | DUENAS;VERONICA A | LAPSE NON PAYMENT | 10/08/95 | 0953034W | 1.00 | 89.04 | 356.16 |
| 712 | PALACIOS;MAUEL A | LAPSE NON PAYMENT | 10/08/95 | 0953036J | 1.00 | 89.04 | 356.16 |
| 713 | PALACIOS;MANUEL T | LAPSE NON PAYMENT | 10/08/95 | 0953038D | 1.00 | 190.80 | 763.20 |
| 714 | PALACIOS;ANNA M | LAPSE NON PAYMENT | 10/08/95 | 0953037G | 1.00 | 89.04 | 356.16 |
| 715 | PALACIOS;MANUEL A | LAPSE NON PAYMENT | 10/08/95 | 0953035M | 1.00 | 426.72 | 1,706.88 |
| 716 | PANGELINAN;SUSANA C. | LAPSE NON PAYMENT | 10/13/95 | 0948562D | 100,000.00 | 532.68 | 2,130.72 |
| 717 | SULTAN;ANTONIO | LAPSE NON PAYMENT | 10/14/95 | 0949378M | 8,451.00 | 272.40 | 1,089.60 |
| 718 | MAURICIO;MARIANO | LAPSE NON PAYMENT | 10/14/95 | 0949377W | 18,089.00 | 276.96 | 1,107.84 |
| 719 | MIGUEL;SISINIO | LAPSE NON PAYMENT | 10/14/95 | 0949980W | 6,181.00 | 259.68 | 1,038.72 |
| 720 | PETER;EMERY L | LAPSE NON PAYMENT | 10/14/95 | 0948567E | 20,000.00 | 155.28 | 621.12 |
| 721 | REYES;CECILIA M | LAPSE NON PAYMENT | 10/14/95 | 0947029H | 100,000.00 | 769.08 | 3,076.32 |
| 722 | MIGUEL;MCGARRY | LAPSE NON PAYMENT | 10/15/95 | 0948962E | 50,000.00 | 648.96 | 2,595.84 |
| 723 | AMARAICH;BENSIN | LAPSE NON PAYMENT | 10/16/95 | 0948626W | 25,000.00 | 434.40 | 1,737.60 |
| 724 | WONG;NANCY | LAPSE NON PAYMENT | 10/28/95 | 0931505W | 100,000.00 | 2,794.52 | 11,178.08 |
| 725 | DUENAS;LEILANI R | LAPSE NON PAYMENT | 10/28/95 | 0949938R | 1.00 | 90.72 | 362.88 |
| 726 | AFLAGUE;THOMAS F | LAPSE NON PAYMENT | 10/28/95 | 0949937X | 1.00 | 90.72 | 362.88 |
| 727 | AFLAGUE;THOMAS F | LAPSE NON PAYMENT | 10/28/95 | 0949936D | 1.00 | 225.48 | 901.92 |
| 728 | DUENAS JR;ADRIANO B | LAPSE NON PAYMENT | 10/28/95 | 0949935G | 1.00 | 90.72 | 362.88 |
| 729 | DUENAS JR;ADRIANO B | LAPSE NON PAYMENT | 10/28/95 | 0949934J | 1.00 | 225.48 | 901.92 |
| 730 | YSMAEL;LILIA S | LAPSE NON PAYMENT | 10/28/95 | 0949383E | 75,000.00 | 682.44 | 2,729.76 |
| 731 | MARIANO;LORENZO | LAPSE NON PAYMENT | 10/28/95 | 0948510G | 43,958.00 | 543.84 | 2,175.36 |
| 732 | DAVID;ROMEO | LAPSE NON PAYMENT | 11/01/95 | 0954606R | 30,166.00 | 253.08 | 1,012.32 |
| 733 | SELESTINE;ROBINO | LAPSE NON PAYMENT | 11/01/95 | 0954607K | 19,506.00 | 252.84 | 1,011.36 |
| 734 | DANIEL;NENA A | LAPSE NON PAYMENT | 11/01/95 | 0951313J | 33,178.00 | 277.08 | 1,108.32 |
| 735 | TOMEI;MEO | LAPSE NON PAYMENT | 11/14/95 | 0956264X | 50,000.00 | 176.40 | 705.60 |
| 736 | ISIDORO;JUSTIN | LAPSE NON PAYMENT | 11/14/95 | 0951356J | 31,640.00 | 376.20 | 1,504.80 |
| 737 | LOHN;YOHNE | LAPSE NON PAYMENT | 11/14/95 | 0951298H | 21,175.00 | 277.08 | 1,108.32 |
| 738 | BORJA;LUCIA M | LAPSE NON PAYMENT | 11/14/95 | 0950994J | 150,000.00 | 832.56 | 3,330.24 |
| 739 | BORJA;VICENTE H | LAPSE NON PAYMENT | 11/14/95 | 0950807X | 50,000.00 | 479.04 | 1,916.16 |
| 740 | MERFALEN;MARIE A | LAPSE NON PAYMENT | 11/14/95 | 0949931B | 1.00 | 90.72 | 362.88 |
| 741 | MERFALEN;MARIE A | LAPSE NON PAYMENT | 11/14/95 | 0949930E | 1.00 | 143.88 | 575.52 |
| 742 | AHN;OECHUL | LAPSE NON PAYMENT | 11/19/95 | 0954888G | 100,000.00 | 1,117.32 | 4,469.28 |
| 743 | NENA;ORLINSON O | LAPSE NON PAYMENT | 11/23/95 | 0951319H | 25,531.00 | 277.08 | 1,108.32 |
| 744 | JONATHAN;SKIPPER I | LAPSE NON PAYMENT | 11/23/95 | 0951318K | 18,782.00 | 277.08 | 1,108.32 |
| 745 | SIGRAH;NENA E | LAPSE NON PAYMENT | 11/23/95 | 0951317R | 15,503.00 | 276.48 | 1,105.92 |
| 746 | TOLENOG;BJORN N | LAPSE NON PAYMENT | 11/23/95 | 0951316X | 29,267.00 | 276.84 | 1,107.36 |
| 747 | JACK;GALLEN K | LAPSE NON PAYMENT | 11/23/95 | 0951314G | 12,042.00 | 265.68 | 1,062.72 |
| 748 | KINERE;KINERE H | LAPSE NON PAYMENT | 11/23/95 | 0951312M | 31,123.00 | 277.08 | 1,108.32 |
| 749 | JOHNATHAN;KUN I | LAPSE NON PAYMENT | 11/23/95 | 0951311W | 26,898.00 | 277.08 | 1,108.32 |
| 750 | GEORGE;KONLULU J | LAPSE NON PAYMENT | 11/23/95 | 0951310B | 28,419.00 | 252.96 | 1,011.84 |

Case 1:04-cv-00041    Document 28-3    Filed 08/02/2005    Page 3 of 15

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 751 | GILIKO;JOSEPH | 0957650M | 11/27/95 | LAPSE NON PAYMENT | 50,000.00 | 636.56 | 2,546.24 |
| 752 | DUENAS;ADRIANO B | 0949929X | 12/01/95 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 753 | AGUSTIN;FRANKIE C | 0953028J | 12/14/95 | LAPSE NON PAYMENT | 60,000.00 | 693.60 | 2,774.40 |
| 754 | MESA;JOSEPH F | 0957297W | 12/28/95 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 755 | RUMA;ARTIE | 0955060K | 12/28/95 | LAPSE NON PAYMENT | 24,250.00 | 317.52 | 1,270.08 |
| 756 | FINEY;MICHAEL K | 0958899B | 12/28/95 | LAPSE NON PAYMENT | 30,002.00 | 252.12 | 1,008.48 |
| 757 | AMNGON;MOSES | 0958888E | 12/28/95 | LAPSE NON PAYMENT | 26,414.00 | 348.96 | 1,395.84 |
| 758 | SAMUEL;KONER | 0960093R | 12/28/95 | LAPSE NON PAYMENT | 25,000.00 | 652.96 | 2,611.84 |
| 759 | REYES;JUAN B | 0951922X | 12/28/95 | LAPSE NON PAYMENT | 90,000.00 | 878.88 | 3,515.52 |
| 760 | PIAMON;SAM B | 0960992X | 01/07/96 | LAPSE NON PAYMENT | 25,000.00 | 430.00 | 1,720.00 |
| 761 | NGIRAIBAI;DOMINIA | 0957717D | 01/11/96 | LAPSE NON PAYMENT | 19,323.00 | 366.96 | 1,467.84 |
| 762 | ILEMELONG;BIEB | 0957991W | 01/14/96 | LAPSE NON PAYMENT | 29,753.00 | 378.72 | 1,514.88 |
| 763 | WILLASOTO;DOLORES C | 0957808K | 01/14/96 | LAPSE NON PAYMENT | 1.00 | 194.40 | 777.60 |
| 764 | VILLASOTO;DOLORES C | 0957263M | 01/14/96 | LAPSE NON PAYMENT | 1.00 | 225.48 | 901.92 |
| 765 | CASTRO JR;CORNELIUS V | 0956261J | 01/14/96 | LAPSE NON PAYMENT | 25,000.00 | 171.12 | 684.48 |
| 766 | TATINGAL;ELIA W | 0960834J | 01/14/96 | LAPSE NON PAYMENT | 20,616.00 | 252.60 | 1,010.40 |
| 767 | MOSES;ANDREW | 0960087X | 01/25/96 | LAPSE NON PAYMENT | 25,000.00 | 556.20 | 2,224.80 |
| 768 | PAUL;SISDA | 0957735R | 01/28/96 | LAPSE NON PAYMENT | 25,531.00 | 277.08 | 1,108.32 |
| 769 | FLORES;JESSE B | 0957679G | 01/28/96 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 770 | ARRIOLA;FRANCES T | 0957678J | 01/28/96 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 771 | ARRIOLA;FRANCES T | 0957677M | 01/28/96 | LAPSE NON PAYMENT | 1.00 | 225.48 | 901.92 |
| 772 | BAAURUN;GASPAR | 0957847R | 01/28/96 | LAPSE NON PAYMENT | 33,295.00 | 375.96 | 1,503.84 |
| 773 | TETETH;MICHAEL T | 0957645D | 01/28/96 | LAPSE NON PAYMENT | 28,500.00 | 253.32 | 1,013.28 |
| 774 | MARTIN;RUSTY M | 0956987K | 01/28/96 | LAPSE NON PAYMENT | 44,130.00 | 528.12 | 2,112.48 |
| 775 | IGISOMAR;CATALINA S | 0958852H | 01/28/96 | LAPSE NON PAYMENT | 1.00 | 164.40 | 657.60 |
| 776 | MADDISON;SISTINA | 0960082W | 01/28/96 | LAPSE NON PAYMENT | 29,000.00 | 229.68 | 918.72 |
| 777 | LANGINBELIK;RANA P | 0960081B | 01/28/96 | LAPSE NON PAYMENT | 20,000.00 | 172.44 | 689.76 |
| 778 | SOKAU;JAMES | 0958886K | 02/01/96 | LAPSE NON PAYMENT | 23,934.00 | 486.48 | 1,945.92 |
| 779 | ALEX;ROBINSON | 0963211W | 02/03/96 | LAPSE NON PAYMENT | 20,873.00 | 212.04 | 848.16 |
| 780 | ALOKOA;CARL | 0959060R | 02/14/96 | LAPSE NON PAYMENT | 29,267.00 | 282.84 | 1,131.36 |
| 781 | SHONIBER;CHRISTINA N | 0965202B | 02/14/96 | LAPSE NON PAYMENT | 25,000.00 | 511.96 | 2,047.84 |
| 782 | AISEK;EMILY K | 0959052R | 02/15/96 | LAPSE NON PAYMENT | 36,364.00 | 361.68 | 1,446.72 |
| 783 | ALBERT;EDWARD S | 0959058M | 02/28/96 | LAPSE NON PAYMENT | 29,020.00 | 281.04 | 1,124.16 |
| 784 | MWARECHEONG;ALFRED | 0959054H | 02/28/96 | LAPSE NON PAYMENT | 30,245.00 | 549.84 | 2,199.36 |
| 785 | MUTUK;MIRA | 0959051X | 02/28/96 | LAPSE NON PAYMENT | 36,041.00 | 363.96 | 1,455.84 |
| 786 | ANUNTAK;JONITA | 0960995H | 02/28/96 | LAPSE NON PAYMENT | 35,000.00 | 256.32 | 1,025.28 |
| 787 | ANUNGAR;MOTWI | 0962512W | 03/04/96 | LAPSE NON PAYMENT | 35,000.00 | 277.44 | 1,109.76 |
| 788 | FREESE;CLINTON J | 0961578B | 03/11/96 | LAPSE NON PAYMENT | 26,898.00 | 253.08 | 1,012.32 |
| 789 | TKEL;NICOLAS | 0959637E | 03/13/96 | LAPSE NON PAYMENT | 50,000.00 | 366.20 | 1,464.80 |
| 790 | IGNACIO;MINERVA | 0961204J | 03/13/96 | LAPSE NON PAYMENT | 100,000.00 | 346.56 | 1,386.24 |
| 791 | FAMAW;AUGUSTA B. | 0961201B | 03/13/96 | LAPSE NON PAYMENT | 100,000.00 | 582.00 | 2,328.00 |
| 792 | WEILBACHER;MARILYN | 0962519K | 03/15/96 | LAPSE NON PAYMENT | 28,198.00 | 234.36 | 937.44 |

Case 1:04-cv-00041    Document 28-3    Filed 08/02/2005    Page 4 of 15

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 793 | ADINO;MALINDA | 0962517X | 03/15/96 | LAPSE NON PAYMENT | 25,000.00 | 274.08 | 1,096.32 |
| 794 | WILLIAM;NIXON D | 0962516D | 03/15/96 | LAPSE NON PAYMENT | 23,250.00 | 284.76 | 1,139.04 |
| 795 | ALFONS;FRANCISCO | 0962515G | 03/15/96 | LAPSE NON PAYMENT | 25,531.00 | 253.08 | 1,012.32 |
| 796 | EMILIOS;AIWANICK | 0962513M | 03/15/96 | LAPSE NON PAYMENT | 40,000.00 | 465.36 | 1,861.44 |
| 797 | MAGBANUA;OFELIA S | 0980059B | 03/19/96 | LAPSE NON PAYMENT | 50,000.00 | 90.00 | 360.00 |
| 798 | CRUZ;BENITA L | 0966686B | 03/24/96 | LAPSE NON PAYMENT | 50,000.00 | 174.00 | 696.00 |
| 799 | CRUZ;BENITA L | 0966686E | 03/24/96 | LAPSE NON PAYMENT | 50,000.00 | 168.00 | 672.00 |
| 800 | MORI;VICTORIA R | 0968729B | 03/28/96 | LAPSE NON PAYMENT | 85,000.00 | 1,522.68 | 6,090.72 |
| 801 | USALLA;MICHAEL J | 0967464D | 03/28/96 | LAPSE NON PAYMENT | 30,000.00 | 207.60 | 830.40 |
| 802 | USALLA;FRANCISCO | 0967463G | 03/28/96 | LAPSE NON PAYMENT | 30,000.00 | 153.60 | 614.40 |
| 803 | USALLA;FRANCISCO F | 0967462J | 03/28/96 | LAPSE NON PAYMENT | 45,000.00 | 718.80 | 2,875.20 |
| 804 | DONRE;MAYLEEN | 0965021X | 04/01/96 | LAPSE NON PAYMENT | 72,598.00 | 528.12 | 2,112.48 |
| 805 | KILAFWASRU;WANIDA | 0965020D | 04/01/96 | LAPSE NON PAYMENT | 50,755.00 | 378.84 | 1,515.36 |
| 806 | LONEY;DOMINGKO | 0964196E | 04/06/96 | LAPSE NON PAYMENT | 19,200.00 | 232.44 | 929.76 |
| 807 | GARCIA;ILUMINADA A | 0969628J | 04/07/96 | LAPSE NON PAYMENT | 25,000.00 | 693.00 | 2,772.00 |
| 808 | ONGESII;MEIYUT C | 0968150X | 04/12/96 | LAPSE NON PAYMENT | 10,001.00 | 464.76 | 1,859.04 |
| 809 | DANIEL;BRICKY K | 0965017E | 04/14/96 | LAPSE NON PAYMENT | 19,160.00 | 242.76 | 971.04 |
| 810 | MANUEL;ERMIHDA K | 0964193R | 04/14/96 | LAPSE NON PAYMENT | 16,287.00 | 249.12 | 996.48 |
| 811 | JOHNNY;RANDY | 0964191D | 04/14/96 | LAPSE NON PAYMENT | 32,093.00 | 252.96 | 1,011.84 |
| 812 | ISMAEL;GRANT T | 0964188E | 04/14/96 | LAPSE NON PAYMENT | 24,268.00 | 276.96 | 1,107.84 |
| 813 | LUDWIG;KERNES | 0964182G | 04/14/96 | LAPSE NON PAYMENT | 19,869.00 | 168.00 | 672.00 |
| 814 | ROBERT;ROMAN | 0964173J | 04/14/96 | LAPSE NON PAYMENT | 33,169.00 | 717.36 | 2,869.44 |
| 815 | FAUNGY;SIMION | 0964171W | 04/14/96 | LAPSE NON PAYMENT | 24,137.00 | 401.40 | 1,605.60 |
| 816 | ABRAHAM;AREN | 0962529E | 04/15/96 | LAPSE NON PAYMENT | 75,019.00 | 528.12 | 2,112.48 |
| 817 | MONI;ANSETO | 0962526R | 04/15/96 | LAPSE NON PAYMENT | 25,282.00 | 401.64 | 1,606.56 |
| 818 | PETER;SAILAS | 0962524D | 04/15/96 | LAPSE NON PAYMENT | 31,123.00 | 277.08 | 1,108.32 |
| 819 | JERRY;DUHN | 0962521M | 04/15/96 | LAPSE NON PAYMENT | 28,000.00 | 311.64 | 1,246.56 |
| 820 | PHILLIP;ALIK J | 0964190G | 04/23/96 | LAPSE NON PAYMENT | 32,093.00 | 276.96 | 1,107.84 |
| 821 | ORAK;HERMAN | 0965709D | 04/28/96 | LAPSE NON PAYMENT | 11,515.00 | 239.64 | 958.56 |
| 822 | RODRIGUEZ;JENNIFER | 0965617W | 04/28/96 | LAPSE NON PAYMENT | 50,755.00 | 343.20 | 1,372.80 |
| 823 | BLEND;JAMES E | 0955109J | 04/28/96 | LAPSE NON PAYMENT | 100,000.00 | 5,544.60 | 22,178.40 |
| 824 | BODDY;FELICIDAD C | 0966157K | 05/01/96 | LAPSE NON PAYMENT | 150,000.00 | 717.00 | 2,868.00 |
| 825 | GARCIA;LUCIANO T | 0969627M | 05/03/96 | LAPSE NON PAYMENT | 40,000.00 | 1,336.80 | 5,347.20 |
| 826 | LEOTA;PATRICK | 0970545E | 05/08/96 | LAPSE NON PAYMENT | 100,000.00 | 588.00 | 2,352.00 |
| 827 | SIKSEI;WILLARD | 0971212K | 05/11/96 | LAPSE NON PAYMENT | 16,105.00 | 247.68 | 990.72 |
| 828 | FABIAN;SIANA | 0967053K | 05/14/96 | LAPSE NON PAYMENT | 42,486.00 | 528.36 | 2,113.44 |
| 829 | SIMIRON;SASAICHY S | 0967049W | 05/14/96 | LAPSE NON PAYMENT | 8,527.00 | 414.00 | 1,656.00 |
| 830 | ASAUO;FRED | 0967046H | 05/14/96 | LAPSE NON PAYMENT | 23,297.00 | 519.96 | 2,079.84 |
| 831 | CARLOS;RICHARD | 0967042D | 05/14/96 | LAPSE NON PAYMENT | 31,680.00 | 648.24 | 2,592.96 |
| 832 | RUNGUN;TERESA | 0971204K | 05/15/96 | LAPSE NON PAYMENT | 14,689.00 | 307.92 | 1,231.68 |
| 833 | RUNGUN;ROSE | 0971203R | 05/15/96 | LAPSE NON PAYMENT | 13,003.00 | 209.64 | 838.56 |
| 834 | ALPINE;IOANIS | 0967007M | 05/15/96 | LAPSE NON PAYMENT | 11,472.00 | 251.28 | 1,005.12 |

Case 1:04-cv-00041    Document 28-3    Filed 08/02/2005    Page 5 of 15

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 835 | UEKI;RUSHLYN | 0975506E | 05/15/96 | LAPSE NON PAYMENT | 37,056.00 | 361.68 | 1,446.72 |
| 836 | LIKITIMUS;MARCUS | 0968731D | 05/16/96 | LAPSE NON PAYMENT | 11,472.00 | 275.28 | 1,101.12 |
| 837 | BAROY;MARGARET C | 0971225M | 05/23/96 | LAPSE NON PAYMENT | 59,988.00 | 504.24 | 2,016.96 |
| 838 | GUREPIN;SYLVIA | 0971224W | 05/23/96 | LAPSE NON PAYMENT | 61,752.00 | 504.24 | 2,016.96 |
| 839 | CRUZ;BART L | 0975696E | 05/24/96 | LAPSE NON PAYMENT | 25,000.00 | 276.00 | 1,104.00 |
| 840 | NOWELL;HERLIEP | 0975009G | 05/25/96 | LAPSE NON PAYMENT | 20,000.00 | 689.88 | 2,759.52 |
| 841 | NAMELO;MANNER | 0975008J | 05/25/96 | LAPSE NON PAYMENT | 10,000.00 | 212.28 | 849.12 |
| 842 | PAUL;WELDON | 0968799J | 05/28/96 | LAPSE NON PAYMENT | 24,268.00 | 276.96 | 1,107.84 |
| 843 | SHAM;JAKOPUS | 0968727H | 05/28/96 | LAPSE NON PAYMENT | 14,151.00 | 276.12 | 1,104.48 |
| 844 | LOHN;SALTER | 0968722G | 05/28/96 | LAPSE NON PAYMENT | 33,400.00 | 332.52 | 1,330.08 |
| 845 | CASTRO;MARIA P | 0968604H | 05/28/96 | LAPSE NON PAYMENT | 100,000.00 | 469.68 | 1,878.72 |
| 846 | MOSES;PELIHNA | 0975004E | 05/28/96 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 847 | PONAPART;MENS | 0970878H | 06/01/96 | LAPSE NON PAYMENT | 18,089.00 | 252.96 | 1,011.84 |
| 848 | LANWI;ROYCE | 0975273H | 06/01/96 | LAPSE NON PAYMENT | 20,000.00 | 159.24 | 636.96 |
| 849 | GILYAN;LUCY | 0975177H | 06/01/96 | LAPSE NON PAYMENT | 24,707.00 | 252.12 | 1,008.48 |
| 850 | URTIN;PAULA | 0975215E | 06/04/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 851 | MILLER;WILMA M | 0975111M | 06/04/96 | LAPSE NON PAYMENT | 90,000.00 | 151.44 | 605.76 |
| 852 | FRANZ;AARON | 0968646K | 06/06/96 | LAPSE NON PAYMENT | 17,623.00 | 358.20 | 1,432.80 |
| 853 | SOLOMON;LUCY | 0967011H | 06/08/96 | LAPSE NON PAYMENT | 49,194.00 | 412.56 | 1,650.24 |
| 854 | WORSWICK;TASYA | 0975199G | 06/11/96 | LAPSE NON PAYMENT | 32,310.00 | 252.12 | 1,008.48 |
| 855 | BESANA;EVANGELINE | 0974995M | 06/11/96 | LAPSE NON PAYMENT | 10,000.00 | 79.68 | 318.72 |
| 856 | LEOPOLD;MILDRED | 0974993B | 06/11/96 | LAPSE NON PAYMENT | 20,000.00 | 159.24 | 636.96 |
| 857 | MARIO;KAYLEEN | 0976693G | 06/11/96 | LAPSE NON PAYMENT | 24,707.00 | 252.12 | 1,008.48 |
| 858 | SINGICH;ANTHONY | 0976682W | 06/11/96 | LAPSE NON PAYMENT | 26,000.00 | 252.96 | 1,011.84 |
| 859 | BAULES;JORENA K | 0976681B | 06/11/96 | LAPSE NON PAYMENT | 28,617.00 | 371.32 | 1,485.28 |
| 860 | ALFRED;PATRICK J | 0977541R | 06/13/96 | LAPSE NON PAYMENT | 30,000.00 | 512.76 | 2,051.04 |
| 861 | GURUMOW;CARMEN | 0977501E | 06/13/96 | LAPSE NON PAYMENT | 26,092.00 | 253.80 | 1,015.20 |
| 862 | MULLER;RUDOLF | 0977543H | 06/13/96 | LAPSE NON PAYMENT | 50,000.00 | 390.28 | 1,561.12 |
| 863 | MERS PANG;MAYNARD | 0970875X | 06/14/96 | LAPSE NON PAYMENT | 24,268.00 | 276.96 | 1,107.84 |
| 864 | ALBERT;SIKIUO | 0970757B | 06/14/96 | LAPSE NON PAYMENT | 16,324.00 | 286.92 | 1,147.68 |
| 865 | SEILO;PHILADER | 0970754K | 06/14/96 | LAPSE NON PAYMENT | 24,774.00 | 499.92 | 1,999.68 |
| 866 | JOHN;JONATHAN | 0972954E | 06/14/96 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 867 | DAVID;DICKSON | 0974990K | 06/14/96 | LAPSE NON PAYMENT | 25,531.00 | 277.08 | 1,108.32 |
| 868 | HENRY;FINALE | 0973023K | 06/14/96 | LAPSE NON PAYMENT | 20,000.00 | 424.56 | 1,698.24 |
| 869 | MANUEL;ANDEREAS | 0972958J | 06/14/96 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 870 | SANTOS;JAMES | 0970712H | 06/15/96 | LAPSE NON PAYMENT | 20,000.00 | 208.08 | 832.32 |
| 871 | MULLER;RUDOLPH | 0977542K | 06/17/96 | LAPSE NON PAYMENT | 10,000.00 | 72.00 | 288.00 |
| 872 | BLAIR;WINNIEFREDA G | 0978088E | 06/19/96 | LAPSE NON PAYMENT | 50,000.00 | 720.00 | 2,880.00 |
| 873 | ALFRED;PATRICK | 0977540X | 06/23/96 | LAPSE NON PAYMENT | 20,000.00 | 192.00 | 768.00 |
| 874 | MYAZOE;DIANE | 0977539M | 06/23/96 | LAPSE NON PAYMENT | 10,000.00 | 72.00 | 288.00 |
| 875 | CRUZ;BENITA L | 0966684H | 06/24/96 | LAPSE NON PAYMENT | 50,000.00 | 536.76 | 2,147.04 |
| 876 | LEVITICUS;ESTHELLA | 0972935R | 06/25/96 | LAPSE NON PAYMENT | 10,000.00 | 79.68 | 318.72 |

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 877 | LANGUNG;MARK | 0972934X | 06/25/96 | LAPSE NON PAYMENT | 20,000.00 | 424.56 | 1,698.24 |
| 878 | MORRIS;KIRETA J | 0975277M | 06/25/96 | LAPSE NON PAYMENT | 30,000.00 | 436.80 | 1,747.20 |
| 879 | TARTIUS;LORIE | 0975274E | 06/25/96 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 880 | TAREO;MAGDALENE | 0972931J | 06/26/96 | LAPSE NON PAYMENT | 30,000.00 | 234.60 | 938.40 |
| 881 | JAROM;LINARD | 0972927R | 06/28/96 | LAPSE NON PAYMENT | 30,000.00 | 267.60 | 1,070.40 |
| 882 | REIMERS;ROMEO | 0972926X | 06/28/96 | LAPSE NON PAYMENT | 50,000.00 | 378.24 | 1,512.96 |
| 883 | REIMERS;RODRIGUS | 0972925D | 06/28/96 | LAPSE NON PAYMENT | 30,000.00 | 287.64 | 1,150.56 |
| 884 | SALAS;JOSEPHINE L | 0971438G | 06/28/96 | LAPSE NON PAYMENT | 140,000.00 | 1,656.00 | 6,624.00 |
| 885 | IEHSI;DERNITA | 0972950X | 06/28/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 886 | DONRE;ZORRO D | 0972952K | 06/28/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 887 | LEKKA;FRILAND | 0973007K | 06/28/96 | LAPSE NON PAYMENT | 20,000.00 | 159.24 | 636.96 |
| 888 | HADLEY;LORENZO | 0973014R | 06/28/96 | LAPSE NON PAYMENT | 12,157.00 | 273.24 | 1,092.96 |
| 889 | LEON GUERRERO;DANIEL D | 0975229D | 06/28/96 | LAPSE NON PAYMENT | 10,000.00 | 212.28 | 849.12 |
| 890 | LEON GUERRERO;DANIEL D | 0975228G | 06/28/96 | LAPSE NON PAYMENT | 1.00 | 225.48 | 901.92 |
| 891 | LEON GUERRERO;DANIEL D | 0975227J | 06/28/96 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 892 | TOM;MARK | 0973005X | 06/28/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 893 | LOKBOJ;TRACY A | 0972879G | 07/01/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 894 | PETER;ROSA | 0978235D | 07/01/96 | LAPSE NON PAYMENT | 20,000.00 | 384.00 | 1,536.00 |
| 895 | IGNACIO;CLARABELLE T | 0977489K | 07/01/96 | LAPSE NON PAYMENT | 47,727.00 | 378.48 | 1,513.92 |
| 896 | AISEK;EMILY K | 0974948X | 07/01/96 | LAPSE NON PAYMENT | 20,000.00 | 159.24 | 636.96 |
| 897 | ARI;MARIETTA C | 0978089B | 07/04/96 | LAPSE NON PAYMENT | 10,000.00 | 96.00 | 384.00 |
| 898 | LONEY;DOMINGKO | 0976072K | 07/06/96 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 899 | JOKON;LININ | 0980031B | 07/09/96 | LAPSE NON PAYMENT | 20,000.00 | 238.92 | 955.68 |
| 900 | ANJAIN;NORMAGRACE N | 0972932G | 07/10/96 | LAPSE NON PAYMENT | 40,000.00 | 336.23 | 1,344.92 |
| 901 | BODDY;CHARLES D | 0966156R | 07/10/96 | LAPSE NON PAYMENT | 150,000.00 | 2,424.24 | 9,696.96 |
| 902 | DABCHUR;MICHAEL S | 0971433E | 07/14/96 | LAPSE NON PAYMENT | 60,000.00 | 823.20 | 3,292.80 |
| 903 | FLORES;JUDY A | 0971427W | 07/14/96 | LAPSE NON PAYMENT | 100,000.00 | 684.00 | 2,736.00 |
| 904 | BURDENCIO;ANDREAS | 0973015K | 07/14/96 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 905 | SALLE;TOPPY | 0974971D | 07/14/96 | LAPSE NON PAYMENT | 10,000.00 | 212.28 | 849.12 |
| 906 | MORI;MASATOSHI | 0974970G | 07/14/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 907 | TAITANO;ANA P | 0979107D | 07/14/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 908 | PHILLIP;SENNY | 0974996J | 07/14/96 | LAPSE NON PAYMENT | 29,425.00 | 295.68 | 1,182.72 |
| 909 | MASTERS;THEODORA N | 0977209X | 07/14/96 | LAPSE NON PAYMENT | 52,900.00 | 614.76 | 2,459.04 |
| 910 | GOULAND;LONITA | 0974969B | 07/14/96 | LAPSE NON PAYMENT | 20,000.00 | 192.00 | 768.00 |
| 911 | ALBERT;SKEICHY | 0974966K | 07/14/96 | LAPSE NON PAYMENT | 20,000.00 | 384.00 | 1,536.00 |
| 912 | SEWELL;JOHN | 0974965R | 07/14/96 | LAPSE NON PAYMENT | 24,427.00 | 733.08 | 2,932.32 |
| 913 | RAIN;TRENTON | 0974962G | 07/14/96 | LAPSE NON PAYMENT | 66,956.00 | 629.76 | 2,519.04 |
| 914 | MULL;OSAICHY | 0974957R | 07/14/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 915 | WILLIANDER;WILLY | 0974956X | 07/14/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 916 | LOYOLA;ROSTINA | 0973021X | 07/14/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 917 | PONAPARD;THEODORE | 0973018B | 07/14/96 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 918 | DANIEL;SIEKO | 0975212R | 07/18/96 | LAPSE NON PAYMENT | 10,000.00 | 345.00 | 1,380.00 |

Case 1:04-cv-00041   Document 28-3   Filed 08/02/2005   Page 7 of 15

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 919 | NGEMAES;LORY I | 0975211X | 07/18/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 920 | KAMBALANG;FLORENCE | 0975188W | 07/18/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 921 | NGIRALMAU;KERNGOKL | 0975186E | 07/18/96 | LAPSE NON PAYMENT | 10,000.00 | 265.32 | 1,061.28 |
| 922 | ARURANG;GEORGE S | 0973437K | 07/20/96 | LAPSE NON PAYMENT | 20,000.00 | 159.24 | 636.96 |
| 923 | PANGILINAN;DOMINGO | 0973432J | 07/20/96 | LAPSE NON PAYMENT | 50,000.00 | 398.04 | 1,592.16 |
| 924 | METTAO;VICENTE L | 0972563X | 07/21/96 | LAPSE NON PAYMENT | 25,000.00 | 186.12 | 744.48 |
| 925 | KAPILEO;RAMONA I | 0976975J | 07/23/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 926 | YINNIFEL;CYRIL | 0981044M | 07/23/96 | LAPSE NON PAYMENT | 32,851.00 | 378.72 | 1,514.88 |
| 927 | TAMAN;CONRAD | 0981047D | 07/24/96 | LAPSE NON PAYMENT | 24,864.00 | 241.80 | 967.20 |
| 928 | BUALUDY;HERSINA S | 0974985B | 07/25/96 | LAPSE NON PAYMENT | 20,000.00 | 424.56 | 1,698.24 |
| 929 | BOSSY;NICKSON | 0974983H | 07/25/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 930 | ANDON;SERPHIM | 0974981R | 07/25/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 931 | MANAS;YOSICHY | 0974979M | 07/25/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 932 | CURTIS;SOS | 0974978W | 07/25/96 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 933 | FRANCIS;LINDA | 0974975H | 07/25/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 934 | MEDISON;ROSEPINE | 0975294J | 07/25/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 935 | PHILIPPO;CLAUDIA | 0975289X | 07/25/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 936 | SOTAM;KITEUO | 0975010K | 07/25/96 | LAPSE NON PAYMENT | 10,000.00 | 345.00 | 1,380.00 |
| 937 | RAISOM;FREDDY | 0975011H | 07/25/96 | LAPSE NON PAYMENT | 20,000.00 | 424.56 | 1,698.24 |
| 938 | KLEWEI;RACHEL | 0977554W | 07/26/96 | LAPSE NON PAYMENT | 22,203.00 | 250.68 | 1,002.72 |
| 939 | JOSSIEN;DWIGHT | 0976071R | 07/28/96 | LAPSE NON PAYMENT | 10,000.00 | 79.68 | 318.72 |
| 940 | ABRAHAM;LENSON | 0976070X | 07/28/96 | LAPSE NON PAYMENT | 10,000.00 | 212.28 | 849.12 |
| 941 | MOVICK;HEROLYN H. | 0976069M | 07/28/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 942 | SKILLING;STERLING N | 0978379E | 07/28/96 | LAPSE NON PAYMENT | 10,000.00 | 212.28 | 849.12 |
| 943 | YOSHINDBU;ELIZABETH I | 0974947D | 07/28/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 944 | REWEIN;NINO | 0974946G | 07/28/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 945 | INOS;NARIAN S | 0974943W | 07/28/96 | LAPSE NON PAYMENT | 20,000.00 | 424.56 | 1,698.24 |
| 946 | MARTIN;DICKSON | 0978451M | 08/08/96 | LAPSE NON PAYMENT | 10,000.00 | 212.28 | 849.12 |
| 947 | CARL;YOSIMA | 0978449K | 08/08/96 | LAPSE NON PAYMENT | 20,000.00 | 159.24 | 636.96 |
| 948 | NINTER;MARIA | 0978446D | 08/08/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 949 | NINTER;MARIA B | 0978445G | 08/08/96 | LAPSE NON PAYMENT | 20,000.00 | 424.56 | 1,698.24 |
| 950 | NAKAMURA;BECHESELDIL | 0977557G | 08/09/96 | LAPSE NON PAYMENT | 20,000.00 | 380.28 | 1,521.12 |
| 951 | CAMACHO;ALICIA A | 0978474H | 08/10/96 | LAPSE NON PAYMENT | 20,000.00 | 424.56 | 1,698.24 |
| 952 | MEREB;KENNETH | 0977562W | 08/11/96 | LAPSE NON PAYMENT | 30,000.00 | 318.48 | 1,273.92 |
| 953 | DEMEI;UMANG | 0977558D | 08/11/96 | LAPSE NON PAYMENT | 47,181.00 | 504.24 | 2,016.96 |
| 954 | MEYAR;SORENS | 0981056X | 08/11/96 | LAPSE NON PAYMENT | 19,250.00 | 222.00 | 888.00 |
| 955 | TAMAN;JERRY J | 0980456X | 08/13/96 | LAPSE NON PAYMENT | 44,388.00 | 501.12 | 2,004.48 |
| 956 | TAMAN;JERRY J | 0980417J | 08/13/96 | LAPSE NON PAYMENT | 1.00 | 187.20 | 748.80 |
| 957 | BAKOL;CAROLINE | 0980418K | 08/13/96 | LAPSE NON PAYMENT | 100,000.00 | 3,135.36 | 12,541.44 |
| 958 | JACK;JACKSON R | 0980277B | 08/14/96 | LAPSE NON PAYMENT | 20,000.00 | 281.88 | 1,127.52 |
| 959 | FUPPUL;BILL | 0978759B | 08/14/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 960 | MANUEL;ALIMIHNE | 0978755R | 08/14/96 | LAPSE NON PAYMENT | 11,059.00 | 112.68 | 450.72 |
|  |  | 0978683R | 08/14/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 961 | HELLAN;MAUREEN | 0978682X | 08/14/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 962 | MARCUS;ELIORIDA | 0978080G | 08/14/96 | LAPSE NON PAYMENT | 25,000.00 | 329.40 | 1,317.60 |
| 963 | CHACO;JEFFREY B | 0978468B | 08/14/96 | LAPSE NON PAYMENT | 30,000.00 | 318.48 | 1,273.92 |
| 964 | GODOY;MYRNA | 0978408E | 08/14/96 | LAPSE NON PAYMENT | 29,000.00 | 348.84 | 1,395.36 |
| 965 | HELLAN;ANDREQ | 0978399J | 08/14/96 | LAPSE NON PAYMENT | 10,000.00 | 312.00 | 1,248.00 |
| 966 | AMARAICH;INIAS | 0978398M | 08/14/96 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 967 | WEIA;YOSABURO | 0978392R | 08/14/96 | LAPSE NON PAYMENT | 15,124.00 | 673.92 | 2,695.68 |
| 968 | PONUN;MARIANO | 0978384R | 08/14/98 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 969 | SABLAN;ADRIAN | 0977217X | 08/14/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 970 | PASCUAL;VIRGILIO B | 0983283B | 08/14/96 | LAPSE NON PAYMENT | 50,000.00 | 252.72 | 1,010.88 |
| 971 | KUNIYOSHI;QUINCY | 0981067H | 08/14/96 | LAPSE NON PAYMENT | 20,000.00 | 159.24 | 636.96 |
| 972 | MATSUDA;SANDRA L | 0981066K | 08/14/96 | LAPSE NON PAYMENT | 32,029.00 | 253.92 | 1,015.68 |
| 973 | BUJEN;CLENA L | 0980281R | 08/14/96 | LAPSE NON PAYMENT | 20,000.00 | 424.56 | 1,698.24 |
| 974 | TIMOTHY;MARTINUS | 0978745D | 08/15/96 | LAPSE NON PAYMENT | 20,000.00 | 159.24 | 636.96 |
| 975 | CHARLEY;STANLEY | 0978743J | 08/15/96 | LAPSE NON PAYMENT | 20,000.00 | 159.24 | 636.96 |
| 976 | SILANDER;NICKSON | 0978740B | 08/15/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 977 | BENJAMIN;DADMWO | 0978738X | 08/15/96 | LAPSE NON PAYMENT | 20,000.00 | 159.24 | 636.96 |
| 978 | NGEDEBUU;NORMAN | 0981068E | 08/15/96 | LAPSE NON PAYMENT | 31,087.00 | 253.92 | 1,015.68 |
| 979 | NEDELEC;HERBERT | 0983557E | 08/19/96 | LAPSE NON PAYMENT | 80,000.00 | 950.40 | 3,801.60 |
| 980 | BRAGA;RAUL E | 0983303E | 08/19/96 | LAPSE NON PAYMENT | 25,000.00 | 327.00 | 1,308.00 |
| 981 | REKLAI;ERIC | 0983762G | 08/20/96 | LAPSE NON PAYMENT | 45,298.00 | 380.76 | 1,523.04 |
| 982 | JOHANES;CLAYTON | 0983761J | 08/20/96 | LAPSE NON PAYMENT | 32,030.00 | 253.92 | 1,015.68 |
| 983 | AFLAGUE;PETER G | 0969630K | 08/28/96 | LAPSE NON PAYMENT | 95,000.00 | 709.80 | 2,839.20 |
| 984 | MELONG;MARYANN | 0980270G | 08/28/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 985 | LALEA;ALICE | 0980269B | 08/28/96 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 986 | KESSAI;ANBAR | 0980267H | 08/28/96 | LAPSE NON PAYMENT | 10,000.00 | 192.00 | 768.00 |
| 987 | BRIDGE;ALICE S | 0980245J | 08/28/96 | LAPSE NON PAYMENT | 10,000.00 | 79.68 | 318.72 |
| 988 | HADLEY;RICKY | 0980241E | 08/28/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 989 | HADLEY;RICKY S | 0980240H | 08/28/96 | LAPSE NON PAYMENT | 30,000.00 | 321.96 | 1,287.84 |
| 990 | MALEWALIG;ROBERT | 0980230H | 08/28/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 991 | SANNICOLAS;JEFFREY A | 0978471X | 08/28/96 | LAPSE NON PAYMENT | 100,000.00 | 422.04 | 1,688.16 |
| 992 | WILLYANDER;AIER | 0978227D | 08/28/96 | LAPSE NON PAYMENT | 100,000.00 | 212.28 | 849.12 |
| 993 | ROMOLOR;ISABEL | 0984957W | 08/28/96 | LAPSE NON PAYMENT | 90,000.00 | 281.80 | 1,127.20 |
| 994 | MOON;CLARA Y | 09810441E | 08/28/96 | LAPSE NON PAYMENT | 39,147.00 | 380.76 | 1,523.04 |
| 995 | CHIPEN;ERWIN | 0986388B | 09/05/96 | LAPSE NON PAYMENT | 29,096.00 | 232.68 | 930.72 |
| 996 | BERMANIS;ANTONIO | 0980239D | 09/06/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 997 | SANNICOLAS;VINCENT C | 0978492B | 09/07/96 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 998 | NENA;ARTHY G | 0980909D | 09/11/96 | LAPSE NON PAYMENT | 10,000.00 | 244.92 | 979.68 |
| 999 | PASCUAL;AMOR T | 0983282E | 09/13/96 | LAPSE NON PAYMENT | 150,000.00 | 217.08 | 868.32 |
| 1000 | KILUWE;RIMOS | 0980263D | 09/14/96 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 1001 | JEIK;BOLDON | 0980260M | 09/14/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 1002 | JACK;FRED | 0980259H | 09/14/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |

Case 1:04-cv-00041    Document 28-3    Filed 08/02/2005    Page 9 of 15

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 1003 | CEASER;ROYAL | 0980258K | 09/14/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 1004 | BENAVENTE;FRANK E | 0979693X | 09/14/96 | LAPSE NON PAYMENT | 50,000.00 | 398.04 | 1,592.16 |
| 1005 | MANTANONA;WILLIAM | 0979691G | 09/14/96 | LAPSE NON PAYMENT | 50,000.00 | 398.04 | 1,592.16 |
| 1006 | CONCEPCION;MICHAEL L | 0979685X | 09/14/96 | LAPSE NON PAYMENT | 50,000.00 | 530.64 | 2,122.56 |
| 1007 | ROSARIO;VICENTE M | 0979679K | 09/14/96 | LAPSE NON PAYMENT | 1.00 | 225.48 | 901.92 |
| 1008 | ROSARIO;TERESITA B | 0979677X | 09/14/96 | LAPSE NON PAYMENT | 1.00 | 194.40 | 777.60 |
| 1009 | ROSARIO;VICENTE M | 0979676D | 09/14/96 | LAPSE NON PAYMENT | 10,000.00 | 345.00 | 1,380.00 |
| 1010 | ECAL;GILBERT | 0979675G | 09/14/96 | LAPSE NON PAYMENT | 30,000.00 | 318.48 | 1,273.92 |
| 1011 | CRISOSTOMO;EDDIE C | 0979673M | 09/14/96 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 1012 | CRISOSTOMO;EDDIE C | 0979671B | 09/14/96 | LAPSE NON PAYMENT | 20,000.00 | 384.00 | 1,536.00 |
| 1013 | PAULINO;DEWAYNE D | 0979670E | 09/14/96 | LAPSE NON PAYMENT | 50,000.00 | 530.64 | 2,122.56 |
| 1014 | GRAJO;NENITO | 0979669X | 09/14/96 | LAPSE NON PAYMENT | 10,000.00 | 132.72 | 530.88 |
| 1015 | MATRO;PHILIP S | 0979668D | 09/14/96 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 1016 | AGUON;ANNIE L | 0979667G | 09/14/96 | LAPSE NON PAYMENT | 50,000.00 | 480.00 | 1,920.00 |
| 1017 | CRISOSTOMO;CECILIA C | 0979666J | 09/14/96 | LAPSE NON PAYMENT | 20,000.00 | 384.48 | 1,537.92 |
| 1018 | QUINATA;JOSEPH S | 0979661H | 09/14/96 | LAPSE NON PAYMENT | 20,000.00 | 384.48 | 1,537.92 |
| 1019 | MENO;JOHNNY R | 0978424E | 09/14/96 | LAPSE NON PAYMENT | 60,000.00 | 427.56 | 1,710.24 |
| 1020 | LUBUEG;PHILIP P | 0981046G | 09/14/96 | LAPSE NON PAYMENT | 20,000.00 | 530.64 | 2,122.56 |
| 1021 | FREDRICK;ALWIS | 0980919R | 09/14/96 | LAPSE NON PAYMENT | 16,766.00 | 300.72 | 1,202.88 |
| 1022 | DISA;TECHIRO | 0980914M | 09/14/96 | LAPSE NON PAYMENT | 10,000.00 | 345.00 | 1,380.00 |
| 1023 | NOWELL;SAMSON | 0980913W | 09/14/96 | LAPSE NON PAYMENT | 20,000.00 | 192.00 | 768.00 |
| 1024 | TOSIMA;SATA | 0980912B | 09/14/96 | LAPSE NON PAYMENT | 20,000.00 | 384.00 | 1,536.00 |
| 1025 | MENDIOLA;JENNIFER C | 0980883B | 09/14/96 | LAPSE NON PAYMENT | 10,000.00 | 79.68 | 318.72 |
| 1026 | MENDIOLA;TERESITA C. | 0980882E | 09/14/96 | LAPSE NON PAYMENT | 10,000.00 | 305.28 | 1,221.12 |
| 1027 | QUINTANILLA;JOHN | 0981572G | 09/14/96 | LAPSE NON PAYMENT | 50,000.00 | 530.64 | 2,122.56 |
| 1028 | DUENAS;MELVIN | 0980488B | 09/14/96 | LAPSE NON PAYMENT | 10,000.00 | 79.68 | 318.72 |
| 1029 | SALAS;KENNETH G | 0980486H | 09/14/96 | LAPSE NON PAYMENT | 10,000.00 | 79.68 | 318.72 |
| 1030 | GOWETH;JOANNE | 0986422K | 09/15/96 | LAPSE NON PAYMENT | 29,430.00 | 495.12 | 1,980.48 |
| 1031 | RUNGRAD;ISABEL M | 0986421R | 09/15/96 | LAPSE NON PAYMENT | 26,442.00 | 563.88 | 2,255.52 |
| 1032 | BETTI;TOMMY | 0981712B | 09/15/96 | LAPSE NON PAYMENT | 10,000.00 | 132.48 | 529.92 |
| 1033 | LEBAN;LEJKON | 0981707J | 09/15/96 | LAPSE NON PAYMENT | 10,000.00 | 212.28 | 849.12 |
| 1034 | TOPASNA;SHARON A | 0980400H | 09/24/96 | LAPSE NON PAYMENT | 40,000.00 | 424.56 | 1,698.24 |
| 1035 | SANCHEZ;LILLIAN T | 0980402B | 09/24/96 | LAPSE NON PAYMENT | 50,000.00 | 530.64 | 2,122.56 |
| 1036 | MANGLONA;CECILIA Q | 0980411W | 09/24/96 | LAPSE NON PAYMENT | 50,000.00 | 1,061.40 | 4,245.60 |
| 1037 | MANTANONA;MARIA Q | 0980408X | 09/24/96 | LAPSE NON PAYMENT | 1.00 | 223.32 | 893.28 |
| 1038 | DUENAS;JAYNE M | 0980406G | 09/24/96 | LAPSE NON PAYMENT | 30,000.00 | 318.48 | 1,273.92 |
| 1039 | KEMEM;LEILANI | 0980254G | 09/25/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 1040 | OLIVER;MAYDELLE | 0980253J | 09/25/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 1041 | RIKLON;SHIROLYNN | 0980251V | 09/25/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 1042 | CAPELLE;THERESE N | 0980250B | 09/25/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 1043 | TOMEING;JUDY | 0984062X | 09/25/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 1044 | QUIAOIT;SUDI | 0980537G | 09/25/96 | LAPSE NON PAYMENT | 10,000.00 | 79.68 | 318.72 |

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PREMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 1045 | CASTRO;WILLIAM | 0979984X | 09/28/96 | LAPSE NON PAYMENT | 50,000.00 | 530.64 | 2,122.56 |
| 1046 | AGUON;MANUEL M | 0979979H | 09/28/96 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 1047 | VILLASOTO;VINCENT C | 0979976X | 09/28/96 | LAPSE NON PAYMENT | 10,000.00 | 96.24 | 384.96 |
| 1048 | RAYPHAND;CHRISTOPHER B | 0979971W | 09/28/96 | LAPSE NON PAYMENT | 50,000.00 | 398.04 | 1,592.16 |
| 1049 | CHARFAUROS;RAYMON | 0979967D | 09/28/96 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 1050 | MESA;VINCENT E | 0979965J | 09/28/96 | LAPSE NON PAYMENT | 50,000.00 | 398.04 | 1,592.16 |
| 1051 | TAIJERON;MARK | 0979964M | 09/28/96 | LAPSE NON PAYMENT | 10,000.00 | 79.68 | 318.72 |
| 1052 | GRAY;MARTIN A | 0979982B | 09/28/96 | LAPSE NON PAYMENT | 30,000.00 | 318.48 | 1,273.92 |
| 1053 | QUENATA;PEDRO A | 0979960H | 09/28/96 | LAPSE NON PAYMENT | 50,000.00 | 1,061.40 | 4,245.60 |
| 1054 | ANITOK;CHOMI E | 0984065H | 09/28/96 | LAPSE NON PAYMENT | 20,000.00 | 192.00 | 768.00 |
| 1055 | JORBON;DOROTHY | 0984063R | 09/28/96 | LAPSE NON PAYMENT | 20,000.00 | 192.00 | 768.00 |
| 1056 | DONRE;MAYLEEN | 0983536D | 09/28/96 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 1057 | ASHER;JACK E | 0983533M | 09/28/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 1058 | SEMES;SUSAN K | 0983532W | 09/28/96 | LAPSE NON PAYMENT | 18,661.00 | 279.96 | 1,119.84 |
| 1059 | CRUZ;TERESA N | 0983298R | 09/28/96 | LAPSE NON PAYMENT | 30,000.00 | 225.60 | 902.40 |
| 1060 | CRUZ;TERESA N | 0983297X | 09/28/96 | LAPSE NON PAYMENT | 50,000.00 | 530.64 | 2,122.56 |
| 1061 | JAMES;WELNER | 0981753H | 09/28/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 1062 | JOHNNY;HARLEY | 0981752K | 09/28/96 | LAPSE NON PAYMENT | 20,000.00 | 159.24 | 636.96 |
| 1063 | HANASHIRO;AMY | 0987659G | 10/01/96 | LAPSE NON PAYMENT | 30,000.00 | 318.48 | 1,273.92 |
| 1064 | BAI;STALIN | 0983769B | 10/10/96 | LAPSE NON PAYMENT | 53,384.00 | 445.56 | 1,782.24 |
| 1065 | HIDEC;DUANE | 0983478B | 10/11/96 | LAPSE NON PAYMENT | 34,135.00 | 459.72 | 1,838.88 |
| 1066 | NGIRALMAU;MERESEBANG | 0982186M | 10/11/96 | LAPSE NON PAYMENT | 10,000.00 | 345.00 | 1,380.00 |
| 1067 | JAMES;MAKINO | 0984627J | 10/14/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 1068 | MARATITA;ISABEL S | 0984045D | 10/14/96 | LAPSE NON PAYMENT | 30,000.00 | 636.84 | 2,547.36 |
| 1069 | ANGEY;KONRAD | 0983555K | 10/14/96 | LAPSE NON PAYMENT | 24,961.00 | 650.04 | 2,600.16 |
| 1070 | SCALIEM;STEVE | 0983542J | 10/14/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 1071 | FLORES;JUDY A | 0981479R | 10/14/96 | LAPSE NON PAYMENT | 50,000.00 | 530.64 | 2,122.56 |
| 1072 | BLAS;ANITA M | 0981478X | 10/14/96 | LAPSE NON PAYMENT | 50,000.00 | 530.64 | 2,122.56 |
| 1073 | BENAVENTE;MARIA M | 0981476G | 10/14/96 | LAPSE NON PAYMENT | 1.00 | 194.40 | 777.60 |
| 1074 | CAMACHO;IGNACIO R | 0981452R | 10/14/96 | LAPSE NON PAYMENT | 50,000.00 | 530.64 | 2,122.56 |
| 1075 | TAIJERON;DANIEL G | 0981444R | 10/14/96 | LAPSE NON PAYMENT | 50,000.00 | 530.64 | 2,122.56 |
| 1076 | SANTOS;EUGENE | 0981441G | 10/14/96 | LAPSE NON PAYMENT | 30,000.00 | 318.48 | 1,273.92 |
| 1077 | KONO;MICHAEL L | 0980559E | 10/14/96 | LAPSE NON PAYMENT | 20,000.00 | 159.24 | 636.96 |
| 1078 | MELLAN;JOSIE G | 0981704B | 10/14/96 | LAPSE NON PAYMENT | 20,000.00 | 288.00 | 1,152.00 |
| 1079 | DIEGO;SHAWN | 0981570M | 10/14/96 | LAPSE NON PAYMENT | 50,000.00 | 530.64 | 2,122.56 |
| 1080 | BABIN;CHRIS J | 0980526W | 10/14/96 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 1081 | BABIN;CHRIS J | 0980527M | 10/14/96 | LAPSE NON PAYMENT | 10,000.00 | 79.68 | 318.72 |
| 1082 | RATLOILUG;ANDREW | 0989672X | 10/15/96 | LAPSE NON PAYMENT | 74,647.00 | 721.84 | 2,887.36 |
| 1083 | MILLER;GEORGE | 0983770G | 10/24/96 | LAPSE NON PAYMENT | 34,654.00 | 253.92 | 1,015.68 |
| 1084 | ANTONIO;JAIME D | 0989162X | 10/28/96 | LAPSE NON PAYMENT | 50,000.00 | 450.00 | 1,800.00 |
| 1085 | ARDOS;CLEMENTE | 0986377K | 10/28/96 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 1086 | SADIAN;MARIA L | 0983694K | 10/28/96 | LAPSE NON PAYMENT | 50,000.00 | 97.80 | 391.20 |

Case 1:04-cv-00041    Document 28-3    Filed 08/02/2005    Page 11 of 15

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 1087 | PANGILINAN;JOHN | 09814B4B | 10/28/96 | LAPSE NON PAYMENT | 10,000.00 | 79.68 | 318.72 |
| 1088 | MALIT;ANNA L | 0909997G | 11/01/96 | LAPSE NON PAYMENT | 50,000.00 | 93.68 | 374.72 |
| 1089 | QUIDACHAY JR;MARVIN | 0990997W | 11/01/96 | LAPSE NON PAYMENT | 95,000.00 | 390.60 | 1,562.40 |
| 1090 | AFLLEJE;ELIZABETH D | 0990978W | 11/01/96 | LAPSE NON PAYMENT | 95,000.00 | 618.60 | 2,474.40 |
| 1091 | SANTOS;DEREK J | 0983293M | 11/01/96 | LAPSE NON PAYMENT | 50,000.00 | 530.64 | 2,122.56 |
| 1092 | BATOL;NAOMI S | 0981705W | 11/07/96 | LAPSE NON PAYMENT | 20,000.00 | 192.00 | 768.00 |
| 1093 | DEFAN;PAUL B | 0986420X | 11/10/96 | LAPSE NON PAYMENT | 52,173.00 | 507.48 | 2,029.92 |
| 1094 | ESPANA;RODELEX B | 0983693R | 11/13/96 | LAPSE NON PAYMENT | 50,000.00 | 127.36 | 509.44 |
| 1095 | PEREZ;ANTHONY M | 0990977B | 11/14/96 | LAPSE NON PAYMENT | 95,000.00 | 527.40 | 2,109.60 |
| 1096 | LEGAGILTOG;VICTORIA | 0990592D | 11/14/96 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 1097 | ABRAHAM;MERIAM P | 0989680X | 11/14/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 1098 | TOM;MATTHAN | 0899675H | 11/14/96 | LAPSE NON PAYMENT | 10,000.00 | 212.28 | 849.12 |
| 1099 | GEORGE;DOKOWE S | 0963351H | 11/14/96 | LAPSE NON PAYMENT | 16,287.00 | 276.72 | 1,106.88 |
| 1100 | MEDINA;MARGARITA M | 0983934K | 11/14/96 | LAPSE NON PAYMENT | 20,000.00 | 689.88 | 2,759.52 |
| 1101 | KIM;PRISCILLA N | 0983932X | 11/14/96 | LAPSE NON PAYMENT | 10,000.00 | 132.72 | 530.88 |
| 1102 | INGAIS;ALVIN | 0983771D | 11/14/96 | LAPSE NON PAYMENT | 30,198.00 | 253.92 | 1,015.68 |
| 1103 | GUMATAOTAO;TERESITA | 0983285M | 11/14/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 1104 | SANTOS;DAVID | 0985576G | 11/15/96 | LAPSE NON PAYMENT | 20,000.00 | 159.24 | 636.96 |
| 1105 | ADOLPH;JOHN | 0899673R | 11/17/96 | LAPSE NON PAYMENT | 14,302.00 | 295.08 | 1,180.32 |
| 1106 | AGUIRRE;ANDRE A | 0993349R | 11/18/96 | LAPSE NON PAYMENT | 50,000.00 | 204.00 | 816.00 |
| 1107 | BIEN;HERBY | 0990600B | 11/25/96 | LAPSE NON PAYMENT | 20,000.00 | 192.96 | 771.84 |
| 1108 | DINGLE;ANNIE J | 0983692X | 11/25/96 | LAPSE NON PAYMENT | 50,000.00 | 97.24 | 388.96 |
| 1109 | PRETRICK;CONNIE A | 0989691H | 11/28/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 1110 | DAVID;MAYCELEEN | 0989688J | 11/28/96 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 1111 | KADGUYED;MARY G | 0987808W | 11/28/96 | LAPSE NON PAYMENT | 49,194.00 | 402.72 | 1,610.88 |
| 1112 | FAL;JOSEPH | 0987804K | 11/28/96 | LAPSE NON PAYMENT | 33,550.00 | 378.72 | 1,514.88 |
| 1113 | PITMAG;PATRICK | 0987803R | 11/28/96 | LAPSE NON PAYMENT | 39,665.00 | 504.96 | 2,019.84 |
| 1114 | SALAS;SHEILA J | 0984571D | 11/28/96 | LAPSE NON PAYMENT | 1.00 | 90.96 | 363.84 |
| 1115 | COSTA;BARBARA M | 0984563D | 11/28/96 | LAPSE NON PAYMENT | 40,000.00 | 1,061.40 | 4,245.60 |
| 1116 | COSTA;BARBARA M | 0984561J | 11/28/96 | LAPSE NON PAYMENT | 1.00 | 194.40 | 777.60 |
| 1117 | GILLIPPIN;LOURDES | 0987756D | 12/01/96 | LAPSE NON PAYMENT | 39,665.00 | 504.96 | 2,019.84 |
| 1118 | FATTINEG;NANCY H | 0987753M | 12/01/96 | LAPSE NON PAYMENT | 27,095.00 | 253.80 | 1,015.20 |
| 1119 | TARIMEL;DAVID | 0993341E | 12/11/96 | LAPSE NON PAYMENT | 19,290.00 | 250.32 | 1,001.28 |
| 1120 | ALBERITAR;JANICE T | 0984060G | 12/12/96 | LAPSE NON PAYMENT | 50,000.00 | 378.24 | 1,512.96 |
| 1121 | CABRERA;JOAQUINA C | 0989313D | 12/13/96 | LAPSE NON PAYMENT | 50,000.00 | 530.64 | 2,122.56 |
| 1122 | BENJAMIN;MONALISA | 0991669R | 12/14/96 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 1123 | SMANDRANG;TEDDY | 0990481H | 12/14/96 | LAPSE NON PAYMENT | 21,248.00 | 252.72 | 1,010.88 |
| 1124 | SIKSEI;WARDEN | 0990476W | 12/14/96 | LAPSE NON PAYMENT | 31,087.00 | 253.92 | 1,015.68 |
| 1125 | CAMACHO;BETTY J | 0987743B | 12/14/96 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 1126 | LENJA;RINGO | 0999046R | 12/14/96 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 1127 | CULTURA;MILA A | 0997221W | 12/17/96 | LAPSE NON PAYMENT | 10,000.00 | 168.00 | 672.00 |
| 1128 | RESELAP;DOUGLAS | 0997193M | 12/17/96 | LAPSE NON PAYMENT | 40,000.00 | 905.80 | 3,623.20 |

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 1129 | SANTOS;LEONA | 0990359R | 01/01/97 | LAPSE NON PAYMENT | 95,000.00 | 288.00 | 1,152.00 |
| 1130 | PHILLIP;ELIAS | 0993301M | 01/01/97 | LAPSE NON PAYMENT | 10,000.00 | 72.00 | 288.00 |
| 1131 | SANTOS;STUARD | 0993299M | 01/01/97 | LAPSE NON PAYMENT | 10,000.00 | 72.00 | 288.00 |
| 1132 | MARTIN;AKIHNA | 0993297B | 01/01/97 | LAPSE NON PAYMENT | 20,000.00 | 173.40 | 693.60 |
| 1133 | EDGAR;SWINGLEY | 0993296E | 01/01/97 | LAPSE NON PAYMENT | 10,000.00 | 96.00 | 384.00 |
| 1134 | SIMINA;SIMION | 0993290G | 01/03/97 | LAPSE NON PAYMENT | 20,706.00 | 495.00 | 1,980.00 |
| 1135 | HERMIOS;CHRISTYANN | 0999079D | 01/04/97 | LAPSE NON PAYMENT | 10,000.00 | 72.00 | 288.00 |
| 1136 | BRIAND;WILLIAM J | 0999077J | 01/04/97 | LAPSE NON PAYMENT | 35,000.00 | 538.32 | 2,153.28 |
| 1137 | KABUA;JUDY R | 0999042J | 01/04/97 | LAPSE NON PAYMENT | 25,000.00 | 473.16 | 1,892.64 |
| 1138 | LEJJA;DORCUS | 0999040W | 01/04/97 | LAPSE NON PAYMENT | 30,000.00 | 246.00 | 984.00 |
| 1139 | FRANCISCO;ALFONSO V | 0990984E | 01/05/97 | LAPSE NON PAYMENT | 40,000.00 | 290.28 | 1,161.12 |
| 1140 | CONCEICAO;DIAMANTINO | 0990982G | 01/14/97 | LAPSE NON PAYMENT | 50,000.00 | 530.64 | 2,122.56 |
| 1141 | BAEK;EUN H | 1000253D | 01/21/97 | LAPSE NON PAYMENT | 50,000.00 | 292.68 | 1,170.72 |
| 1142 | BAEK;MISUK | 1000252G | 01/21/97 | LAPSE NON PAYMENT | 50,000.00 | 201.96 | 807.84 |
| 1143 | PEIGHTAL;KRETIA | 0998896K | 01/22/97 | LAPSE NON PAYMENT | 95,000.00 | 345.00 | 1,380.00 |
| 1144 | MORI;SUSAN | 0999366W | 01/24/97 | LAPSE NON PAYMENT | 22,371.00 | 252.60 | 1,010.40 |
| 1145 | ANGOCO;CARRIE S | 0990982K | 01/28/97 | LAPSE NON PAYMENT | 30,000.00 | 358.80 | 1,435.20 |
| 1146 | VILLASOTO;ORLEEN T. | 0993353J | 02/01/97 | LAPSE NON PAYMENT | 62,720.00 | 402.00 | 1,608.00 |
| 1147 | JOHNNY;OSTER | 1001397R | 02/01/97 | LAPSE NON PAYMENT | 18,859.00 | 680.64 | 2,722.56 |
| 1148 | NGOTEL;BENEDICT O | 0993364E | 02/05/97 | LAPSE NON PAYMENT | 22,378.00 | 252.72 | 1,010.88 |
| 1149 | DEUNA;ADELINA D | 0982097W | 02/15/97 | LAPSE NON PAYMENT | 20,000.00 | 266.40 | 1,065.60 |
| 1150 | COSME;ROSALIE | 1004183X | 02/25/97 | LAPSE NON PAYMENT | 95,000.00 | 436.20 | 1,744.80 |
| 1151 | JIBKE;PHILOMINA | 1003942E | 02/25/97 | LAPSE NON PAYMENT | 20,000.00 | 624.00 | 2,496.00 |
| 1152 | PEREZ;JAY J | 1001645R | 02/28/97 | LAPSE NON PAYMENT | 20,000.00 | 192.00 | 768.00 |
| 1153 | GIMED;ADRIAN H | 1005375B | 03/10/97 | LAPSE NON PAYMENT | 32,593.00 | 618.84 | 2,475.36 |
| 1154 | CASTRO;JESILIN A | 1006091R | 03/25/97 | LAPSE NON PAYMENT | 75,000.00 | 350.40 | 1,401.60 |
| 1155 | KINTARO;ELMA | 1003769M | 03/25/97 | LAPSE NON PAYMENT | 46,631.00 | 380.76 | 1,523.04 |
| 1156 | MCKAY;RANDALL | 1003767B | 03/25/97 | LAPSE NON PAYMENT | 20,000.00 | 193.20 | 772.80 |
| 1157 | DELEON GUERRERO;LORETTA | 1007082J | 03/28/97 | LAPSE NON PAYMENT | 50,000.00 | 391.40 | 1,565.60 |
| 1158 | ECLAVEA;GLENDA R | 1006367K | 03/28/97 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 1159 | ECLAVEA;DANIEL R | 1006429X | 03/28/97 | LAPSE NON PAYMENT | 1.00 | 91.08 | 364.32 |
| 1160 | SKILLING;BRIGHTWELL | 1000108M | 04/11/97 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 1161 | SOS;ERNA | 1002206H | 04/14/97 | LAPSE NON PAYMENT | 33,383.00 | 398.04 | 1,592.16 |
| 1162 | REKLAI;LYDIA | 1005388D | 04/20/97 | LAPSE NON PAYMENT | 14,220.00 | 247.80 | 991.20 |
| 1163 | SKILANG;ROSE | 1005391B | 04/20/97 | LAPSE NON PAYMENT | 31,061.00 | 500.16 | 2,000.64 |
| 1164 | ORAK;ORLANDO | 1005398R | 04/20/97 | LAPSE NON PAYMENT | 81,265.00 | 761.16 | 3,044.64 |
| 1165 | VELASCO;AURORA A | 1008455M | 04/23/97 | LAPSE NON PAYMENT | 25,000.00 | 156.00 | 624.00 |
| 1166 | LOYOLA;STEVE | 1006857G | 04/23/97 | LAPSE NON PAYMENT | 20,726.00 | 215.40 | 861.60 |
| 1167 | SKILLING;NUARMA F | 1006451G | 04/23/97 | LAPSE NON PAYMENT | 20,000.00 | 424.56 | 1,698.24 |
| 1168 | WOJCIECHOWSKI;RITA M | 1006344W | 04/28/97 | LAPSE NON PAYMENT | 10,000.00 | 79.68 | 318.72 |
| 1169 | TAITANO;DAVID S | 1006354J | 04/28/97 | LAPSE NON PAYMENT | 10,000.00 | 79.68 | 318.72 |
| 1170 | GOGUE;JULIA B | 1006349X | 04/28/97 | LAPSE NON PAYMENT | 50,000.00 | 530.64 | 2,122.56 |

Case 1:04-cv-00041     Document 28-3     Filed 08/02/2005     Page 13 of 15

| POLCOUNT | POLICY HOLDER NAME | POLNUM | STADES | COVEFF | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 1171 | PREDMORE;MARIA S | 1008499J | LAPSE NON PAYMENT | 05/04/97 | 29,767.00 | 378.96 | 1,515.84 |
| 1172 | SAKAMOTO;MARIA M | 1099432J | LAPSE NON PAYMENT | 05/04/97 | 50,000.00 | 204.00 | 816.00 |
| 1173 | SAKAMOTO;MARIA M | 1007910W | LAPSE NON PAYMENT | 05/04/97 | 50,000.00 | 390.00 | 1,560.00 |
| 1174 | SIGRAH;LORNA | 1010065X | LAPSE NON PAYMENT | 05/06/97 | 20,000.00 | 144.00 | 576.00 |
| 1175 | SKILLING;SHRUE | 1010064D | LAPSE NON PAYMENT | 05/06/97 | 10,000.00 | 159.24 | 636.96 |
| 1176 | WESLEY;MOSES | 1006448H | LAPSE NON PAYMENT | 05/11/97 | 10,000.00 | 345.00 | 1,380.00 |
| 1177 | JACKSON;ALIK | 1006458B | LAPSE NON PAYMENT | 05/11/97 | 10,000.00 | 106.20 | 424.80 |
| 1178 | MOOFAL;GIDION | 1010219K | LAPSE NON PAYMENT | 05/12/97 | 24,864.00 | 253.80 | 1,015.20 |
| 1179 | SACRES;LOLITA L | 1010216D | LAPSE NON PAYMENT | 05/12/97 | 26,909.00 | 296.16 | 1,184.64 |
| 1180 | SUZUKI;JACYNTH U | 1008498M | LAPSE NON PAYMENT | 05/12/97 | 32,029.00 | 253.80 | 1,015.20 |
| 1181 | AYUSTE;MARTIN G | 1008456J | LAPSE NON PAYMENT | 05/12/97 | 25,000.00 | 171.00 | 684.00 |
| 1182 | ANDREW;LYNN | 1008240H | LAPSE NON PAYMENT | 05/14/97 | 18,971.00 | 177.60 | 710.40 |
| 1183 | RAYMOND;LEONARD | 1006477J | LAPSE NON PAYMENT | 05/14/97 | 30,000.00 | 567.84 | 2,271.36 |
| 1184 | DIEGO;MARCIA C | 1005598G | LAPSE NON PAYMENT | 05/14/97 | 50,000.00 | 530.64 | 2,122.56 |
| 1185 | REKLAI;ERIC | 1010626W | LAPSE NON PAYMENT | 05/19/97 | 41,438.00 | 368.28 | 1,473.12 |
| 1186 | ABRAHAM;DOUGLAS | 1010625B | LAPSE NON PAYMENT | 05/20/97 | 30,456.00 | 241.32 | 965.28 |
| 1187 | ALBERT;PORBERT | 1010795R | LAPSE NON PAYMENT | 05/21/97 | 12,767.00 | 324.64 | 1,298.56 |
| 1188 | PANUELO;KILETUS | 1009200H | LAPSE NON PAYMENT | 05/23/97 | 20,655.00 | 319.68 | 1,278.72 |
| 1189 | MARINO;CLINTON | 1010627M | LAPSE NON PAYMENT | 05/24/97 | 47,176.00 | 368.28 | 1,473.12 |
| 1190 | MELANDER;DEMARK L | 1009350W | LAPSE NON PAYMENT | 05/24/97 | 20,000.00 | 103.20 | 412.80 |
| 1191 | MELANDER;DEMARK L | 1009349K | LAPSE NON PAYMENT | 05/24/97 | 50,000.00 | 354.00 | 1,416.00 |
| 1192 | BARCINAS;GLENN T | 1007733B | LAPSE NON PAYMENT | 05/28/97 | 95,000.00 | 527.40 | 2,109.60 |
| 1193 | NEDEDOG;TOM | 1009537W | LAPSE NON PAYMENT | 05/28/97 | 95,000.00 | 652.80 | 2,611.20 |
| 1194 | HALE;GREG G | 1007731H | LAPSE NON PAYMENT | 05/28/97 | 50,000.00 | 420.00 | 1,680.00 |
| 1195 | SAKUMA-TENGOLL;ANAVELEE | 1011603M | LAPSE NON PAYMENT | 05/28/97 | 50,000.00 | 451.56 | 1,806.24 |
| 1196 | ANJAIN;NORMAGRACE | 1003941H | LAPSE NON PAYMENT | 06/01/97 | 10,000.00 | 72.00 | 288.00 |
| 1197 | JOHN;KALLEN | 1011012W | LAPSE NON PAYMENT | 06/03/97 | 15,000.00 | 269.52 | 1,078.08 |
| 1198 | NGIRMIDOL;LYNN | 1010220W | LAPSE NON PAYMENT | 06/05/97 | 35,000.00 | 311.04 | 1,244.16 |
| 1199 | FREDDY;LIKIAKSA T | 1009115W | LAPSE NON PAYMENT | 06/11/97 | 18,782.00 | 276.96 | 1,107.84 |
| 1200 | ROUT;JUSTIN | 1010808R | LAPSE NON PAYMENT | 08/13/97 | 29,267.00 | 276.84 | 1,107.36 |
| 1201 | UNGACTA;FELIX F | 1008702W | LAPSE NON PAYMENT | 06/14/97 | 30,000.00 | 716.40 | 2,865.60 |
| 1202 | ODOSHI;ALFREDA T | 1009436R | LAPSE NON PAYMENT | 06/14/97 | 50,000.00 | 530.64 | 2,122.56 |
| 1203 | PANGELINAN;BERNADITA | 1009433G | LAPSE NON PAYMENT | 06/14/97 | 20,000.00 | 207.36 | 829.44 |
| 1204 | METTAO;VIRGINIA O | 1011601B | LAPSE NON PAYMENT | 06/14/97 | 50,000.00 | 398.04 | 1,592.16 |
| 1205 | TAITANO;EUGENE | 1006364D | LAPSE NON PAYMENT | 06/14/97 | 50,000.00 | 530.64 | 2,122.56 |
| 1206 | DELANOY;THOMAS J | 1008357B | LAPSE NON PAYMENT | 06/15/97 | 20,000.00 | 689.88 | 2,759.52 |
| 1207 | MATERNE;TERRY A | 1009505G | LAPSE NON PAYMENT | 06/18/97 | 20,000.00 | 132.24 | 528.96 |
| 1208 | CABRERA;GRACE P | 1008453B | LAPSE NON PAYMENT | 06/20/97 | 50,000.00 | 258.00 | 1,032.00 |
| 1209 | LOKBOJ;WANNA B | 1012025J | LAPSE NON PAYMENT | 06/20/97 | 35,000.00 | 416.24 | 1,664.96 |
| 1210 | ANEO;JULIET | 1012346H | LAPSE NON PAYMENT | 06/27/97 | 20,000.00 | 384.00 | 1,536.00 |
| 1211 | BALOS;JIBA | 1008969X | LAPSE NON PAYMENT | 06/28/97 | 25,000.00 | 319.32 | 1,277.28 |
| 1212 | MATERNE;TERRY A | 1009506D | LAPSE NON PAYMENT | 06/28/97 | 20,000.00 | 254.72 | 1,018.88 |

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 1213 | BOKTO;RACHEL | 1008972W | 06/28/97 | LAPSE NON PAYMENT | 20,000.00 | 277.20 | 1,108.80 |
| 1214 | ABATA;HENTON | 1008971B | 06/28/97 | LAPSE NON PAYMENT | 24,000.00 | 285.48 | 1,141.92 |
| 1215 | ALUSEN;MOLLY O | 1008970E | 06/28/97 | LAPSE NON PAYMENT | 30,000.00 | 246.12 | 984.48 |
| 1216 | HERNANE;ROSALINA R | 1012609D | 07/09/97 | LAPSE NON PAYMENT | 25,000.00 | 135.00 | 540.00 |
| 1217 | YOUNGSTROM;SEPE | 1010063G | 07/11/97 | LAPSE NON PAYMENT | 10,000.00 | 106.20 | 424.80 |
| 1218 | MEYERS;CANDACE | 1010823X | 07/13/97 | LAPSE NON PAYMENT | 50,000.00 | 530.64 | 2,122.56 |
| 1219 | NGIRMIDOL;HARRY | 1012647B | 07/14/97 | LAPSE NON PAYMENT | 13,052.00 | 247.80 | 991.20 |
| 1220 | RILOMETO;MANITHA | 1012117R | 07/14/97 | LAPSE NON PAYMENT | 25,000.00 | 361.68 | 1,446.72 |
| 1221 | FLORES;MARIA C | 1012048E | 07/14/97 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 1222 | SASAO;CARL | 1012035D | 07/14/97 | LAPSE NON PAYMENT | 20,000.00 | 159.24 | 636.96 |
| 1223 | ALEXANDER;ARLENE | 1012228J | 07/15/97 | LAPSE NON PAYMENT | 31,123.00 | 253.08 | 1,012.32 |
| 1224 | HARUD;JULIA | 1012039H | 07/20/97 | LAPSE NON PAYMENT | 10,000.00 | 96.24 | 384.96 |
| 1225 | DUENAS;BERTHA M | 1012054K | 07/24/97 | LAPSE NON PAYMENT | 95,000.00 | 675.60 | 2,702.40 |
| 1226 | RAPHAEL;BINO | 1012866B | 07/25/97 | LAPSE NON PAYMENT | 29,936.00 | 646.80 | 2,587.20 |
| 1227 | SALDANA SR;JESSE | 1013016E | 07/28/97 | LAPSE NON PAYMENT | 95,000.00 | 208.20 | 832.80 |
| 1228 | SALDANA SR;JESSE | 1013015H | 07/28/97 | LAPSE NON PAYMENT | 95,000.00 | 219.60 | 878.40 |
| 1229 | SALDANA;JESSE M | 1013014K | 07/28/97 | LAPSE NON PAYMENT | 100,000.00 | 740.40 | 2,961.60 |
| 1230 | REYES;DIANA M | 1012311H | 07/28/97 | LAPSE NON PAYMENT | 95,000.00 | 276.60 | 1,106.40 |
| 1231 | MULLER;LISA E. | 1012119H | 07/28/97 | LAPSE NON PAYMENT | 20,000.00 | 212.28 | 849.12 |
| 1232 | ABRAHAM;NENA B. | 1011874J | 08/11/97 | LAPSE NON PAYMENT | 12,671.00 | 275.64 | 1,102.56 |
| 1233 | LUKE;DELWIN | 1011894R | 08/14/97 | LAPSE NON PAYMENT | 15,851.00 | 201.60 | 806.40 |
| 1234 | SIGRAH;DROPSON I | 1012930J | 09/11/97 | LAPSE NON PAYMENT | 31,818.00 | 402.48 | 1,609.92 |
| 1235 | NGIRATMAB;EUGARIO | 1014291G | 09/17/97 | LAPSE NON PAYMENT | 23,300.00 | 375.12 | 1,500.48 |
| 1236 | CHARGUALAF;CHARLES M | 1013010G | 09/28/97 | LAPSE NON PAYMENT | 1.00 | 90.72 | 362.88 |
| 1237 | CHARGUALAF;CHARLES M | 1013009B | 09/29/97 | LAPSE NON PAYMENT | 50,000.00 | 530.64 | 2,122.56 |
| 1238 | FILEFNEY;JOHN I | 0666255M | 06/02/88 | LAPSE NON PAYMENT | 35,061.00 | 502.80 | 2,011.20 |
| 1239 | PERMAN;FREDY | 0879730R | 12/10/93 | LAPSE NON PAYMENT | 29,267.00 | 252.96 | 1,011.84 |
| 1240 | ADALPRET;SEHM | 0956732R | 01/10/96 | LAPSE NON PAYMENT | 20,000.00 | 192.60 | 770.40 |
| 1241 | RUBEN;FIULING S | 0629995H | 09/25/87 | LAPSE NON PAYMENT | 38,766.00 | 501.84 | 2,007.36 |
| 1242 | FRANCISCO;ADOLPHIUS | 0648852R | 01/27/88 | LAPSE NON PAYMENT | 20,320.00 | 253.20 | 1,012.80 |
| 1243 | BAWEG;DANIEL | 0666843B | 06/16/88 | LAPSE NON PAYMENT | 22,108.00 | 276.84 | 1,107.36 |
| 1244 | LUBUEG;PHILIP | 0628752G | 08/28/87 | LAPSE NON PAYMENT | 16,876.00 | 398.64 | 1,594.56 |
| 1245 | SAMSON;DERUWO K | 0659146D | 03/24/88 | LAPSE NON PAYMENT | 13,782.00 | 360.72 | 1,442.88 |
| 1246 | EISAUA;ISAO | 0649543M | 03/24/88 | LAPSE NON PAYMENT | 8,862.00 | 273.00 | 1,092.00 |
| 1247 | NEDLIC;SEPIO M | 0649581K | 01/27/88 | LAPSE NON PAYMENT | 22,103.00 | 311.40 | 1,245.60 |
| 1248 | WILLIAM;MAKODO K | 0661936H | 04/21/88 | LAPSE NON PAYMENT | 16,876.00 | 398.64 | 1,594.56 |
| 1249 | OBED;BREEMAN | 0832934H | 02/21/92 | LAPSE NON PAYMENT | 19,655.00 | 103.92 | 415.68 |
| 1250 | ALVAREZ JR;CUSTODIO L | 0895972J | 06/25/94 | LAPSE NON PAYMENT | 57,299.00 | 960.48 | 3,841.92 |

TOTAL 1999:202,405.555 / 1,296,425.00 / 432,513.69 / 1,730,054.76

Case 1:04-cv-00041    Document 28-3    Filed 08/02/2005    Page 15 of 15

POLICIES ARTIFICIALLY KEPT IN FORCE

| POLCOUNT | POLICY HOLDER | POLNUM | COVEFF | COVIND | ANNUALPRM | STATUS | COVAMT | COVMIN | COVPERM | 1999 ANTICIPATED ANNUAL PREM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TOMMATTHAN N | 0784724K | 07-28-1990 | 04-28-1998 | 357.24 | LAPSE NON PAYMENT | 18,783.00 | 29.77 | 29.77 | 29.77 | 119.08 |
| 2 | PEREZ;LUCIA R | 0858372D | 12-15-1993 | 11-15-1998 | 164.40 | LAPSE NON PAYMENT | 1.00 | 13.70 | 13.70 | 13.70 | 54.80 |
| 3 | VALES;CONRADO G. | 0865442X | 08-11-1993 | 09-11-1998 | 187.56 | LAPSE NON PAYMENT | 1.00 | 15.63 | 15.63 | 15.63 | 62.52 |
| 4 | VALES;CONRADO G. | 0865443R | 06-11-1993 | 09-11-1998 | 194.40 | LAPSE NON PAYMENT | 1.00 | 16.20 | 16.20 | 16.20 | 64.80 |
| 5 | VALES;EDNA D | 0865444K | 06-11-1993 | 09-11-1998 | 90.72 | LAPSE NON PAYMENT | 1.00 | 7.56 | 7.56 | 7.56 | 30.24 |
| 6 | DIGOMON;YOLANDA C | 0871028H | 09-03-1993 | 08-03-1998 | 144 | LAPSE NON PAYMENT | 1.00 | 12.00 | 12.00 | 12.00 | 48.00 |
| 7 | IBA;MARGARITA B | 0886645M | 02-15-1994 | 12-15-1998 | 323.40 | LAPSE NON PAYMENT | 100,000.00 | 26.95 | 26.95 | 26.95 | 107.80 |
| 8 | KLOULUBAK;GENEVEY H | 0895296D | 05-19-1994 | 01-19-1996 | 380.64 | LAPSE NON PAYMENT | 39,132.00 | 31.72 | 29.23 | 29.23 | 116.92 |
| 9 | YSMAEL;LILIA | 0911857G | 10-15-1994 | 01-15-1998 | 212.52 | LAPSE NON PAYMENT | 50,000.00 | 17.71 | 17.71 | 17.71 | 70.84 |
| 10 | HADLEY;KOSIMY | 0932943H | 08-14-1996 | 03-15-1995 | 460.68 | LAPSE NON PAYMENT | 36,051.00 | 38.39 | 38.39 | 38.39 | 153.56 |
| 11 | SALIK;DANIEL | 0978226G | 08-14-1996 | 11-14-1998 | 96.24 | LAPSE NON PAYMENT | 10,000.00 | 8.02 | 8.02 | 8.02 | 32.08 |
| 12 | FRANCIS;NAPO | 0978387E | 08-14-1996 | 12-14-1998 | 192 | LAPSE NON PAYMENT | 10,000.00 | 16.00 | 16.00 | 16.00 | 64.00 |
| 13 | WERLEY;BARTOL | 0978394H | 08-14-1996 | 11-14-1998 | 192 | LAPSE NON PAYMENT | 10,000.00 | 16.00 | 16.00 | 16.00 | 64.00 |
| 14 | SOLOMON;MOLEENA M | 0978395E | 08-14-1996 | 10-14-1998 | 96.24 | LAPSE NON PAYMENT | 10,000.00 | 8.02 | 8.02 | 8.02 | 32.08 |
| 15 | LEFEVER;ROSEANN M | 0978473K | 08-10-1996 | 07-10-1998 | 120.24 | LAPSE NON PAYMENT | 10,000.00 | 10.02 | 10.02 | 10.02 | 40.08 |
| 16 | HADLEY;EUSEPIO | 0978687B | 08-14-1996 | 06-14-1998 | 192 | LAPSE NON PAYMENT | 20,000.00 | 16.00 | 16.00 | 16.00 | 64.00 |
| 17 | ELNEI;BERMIN | 0978744G | 08-15-1996 | 11-15-1998 | 145.20 | LAPSE NON PAYMENT | 20,000.00 | 12.10 | 12.10 | 12.10 | 48.40 |
| 18 | COTELESSE;RICHARD | 0984683M | 10-28-1996 | 07-28-1998 | 289.80 | LAPSE NON PAYMENT | 30,000.00 | 24.15 | 24.15 | 24.15 | 96.60 |
| 19 | MIFTAHITTIN;EROL | 0987663B | 10-01-1996 | 12-01-1998 | 482.40 | LAPSE NON PAYMENT | 50,000.00 | 40.20 | 40.20 | 40.20 | 160.80 |
| 20 | RABAY;RODNEY | 0989677B | 11-14-1996 | 11-14-1998 | 192 | LAPSE NON PAYMENT | 20,000.00 | 16.00 | 16.00 | 16.00 | 64.00 |
| 21 | PALICIOS;CARMENCITA A | 0990364R | 01-01-1997 | 12-01-1998 | 187.68 | LAPSE NON PAYMENT | 1.00 | 15.64 | 15.64 | 15.64 | 62.56 |
| 22 | LO;KAREN | 0990364G | 11-01-1996 | 07-01-1998 | 600 | LAPSE NON PAYMENT | 50,000.00 | 50.00 | 50.00 | 50.00 | 200.00 |
| 23 | NEAMON;CAROLYN | 0993910D | 12-14-1996 | 12-14-1998 | 96.24 | LAPSE NON PAYMENT | 10,000.00 | 8.02 | 8.02 | 8.02 | 32.08 |
| 24 | BOSSY;GABRIEN | 0975529E | 01-01-1997 | 06-01-1998 | 276.12 | LAPSE NON PAYMENT | 14,151.00 | 23.01 | 23.01 | 23.01 | 92.04 |
| 25 | KIJIRIK;JACKIE | 0990043G | 12-14-1996 | 09-14-1998 | 384 | LAPSE NON PAYMENT | 20,000.00 | 32.00 | 32.00 | 32.00 | 128.00 |
| 26 | SOUMETAW;KERMAN | 1006463K | 05-03-1997 | 03-03-1998 | 519.96 | LAPSE NON PAYMENT | 11,463.00 | 43.33 | 43.33 | 43.33 | 173.32 |
| 27 | SIGUENZA;EDUARDO C | 1007426B | 05-14-1997 | 12-14-1998 | 288.24 | LAPSE NON PAYMENT | 10,000.00 | 24.02 | 24.02 | 24.02 | 96.08 |
| 28 | SIGUENZA;EDUARDO C | 1007427W | 05-14-1997 | 11-14-1998 | 195 | LAPSE NON PAYMENT | 1.00 | 16.25 | 16.25 | 16.25 | 65.00 |
| 29 | RECHELUUL;CLEVER | 1027572H | 11-01-1998 | 11-01-1998 | 233.04 | LAPSE NON PAYMENT | 23,150.00 | 19.42 | 19.42 | 19.42 | 77.68 |
| | TOTAL 1999-2004 LOSSES | | | | | | | | | 60534 | 2742936 |

**EXHIBIT H**

OLIC POLICIES

AUTOMATIC LAPSE

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 1 | ALOKOA;CLARA A | 0649578M | 01/27/88 | Automatic Lapse | 13,371.00 | 275.88 | 1,103.52 |
| 2 | ABRAHAM;MERIAM P | 0651643M | 02/25/88 | Automatic Lapse | 23,151.00 | 277.08 | 1,108.32 |
| 3 | WILLIAMS;AKININA E | 0856688H | 03/19/93 | Automatic Lapse | 33,303.00 | 404.40 | 1,617.60 |
| 4 | YOUNGSTROM;GEORGE | 0862577K | 05/14/93 | Automatic Lapse | 19,398.00 | 275.88 | 1,103.52 |
| 5 | SIGRAH;MARK J | 0875919E | 10/23/93 | Automatic Lapse | 16,287.00 | 276.72 | 1,106.88 |
| 6 | HELBI;AJNEJ | 0799263R | 11/03/90 | Automatic Lapse | 19,049.00 | 516.12 | 2,064.48 |
| 7 | VINCENT;WELLY | 0799853R | 12/01/90 | Automatic Lapse | 26,562.00 | 402.00 | 1,608.00 |
| 8 | SANTIAGO;MARINO | 0801199J | 12/28/90 | Automatic Lapse | 8,452.00 | 272.40 | 1,089.60 |
| 9 | SIGRAH;SEMEON T | 0825123G | 11/08/91 | Automatic Lapse | 9,311.00 | 273.48 | 1,093.92 |
| 10 | ANDON;SANDRINA | 0745554D | 11/16/89 | Automatic Lapse | 30,167.00 | 277.08 | 1,108.32 |
| 11 | ABRAHAM;RUSIN | 0761911E | 12/28/89 | Automatic Lapse | 49,195.00 | 402.72 | 1,610.88 |
| 12 | DANIEL;KEHN D | 0769692M | 03/23/90 | Automatic Lapse | 14,152.00 | 276.12 | 1,104.48 |
| 13 | FAEN;PETRA L | 0899259E | 06/17/94 | Automatic Lapse | 30,245.00 | 525.60 | 2,102.40 |
| 14 | KIJABOT;JOJABOT | 0899286M | 07/09/94 | Automatic Lapse | 31,818.00 | 402.48 | 1,609.92 |
| 15 | SORIMLE;HERMON | 0903677B | 07/10/94 | Automatic Lapse | 20,664.00 | 400.32 | 1,601.28 |
| 16 | MARTIN;WENSTER | 0918415W | 12/02/94 | Automatic Lapse | 17,141.00 | 252.84 | 1,011.36 |
| 17 | MIRMED;FRANCIS | 0926070J | 02/14/95 | Automatic Lapse | 27,953.00 | 402.24 | 1,608.96 |
| 18 | DOSES;ABRAHAM | 0883230E | 01/07/94 | Automatic Lapse | 9,802.00 | 274.08 | 1,096.32 |
| 19 | MOON;BENJAMIN | 0895109K | 05/27/94 | Automatic Lapse | 32,002.00 | 526.08 | 2,104.32 |
| 20 | EMELIOS;BRENSTER U | 0831843H | 03/01/92 | Automatic Lapse | 27,150.00 | 276.60 | 1,106.40 |
| 21 | KILO;REGENA N | 0834152X | 04/03/92 | Automatic Lapse | 33,179.00 | 277.08 | 1,108.32 |
| 22 | LUTHER;HENCHI | 0834153R | 04/03/92 | Automatic Lapse | 18,783.00 | 276.96 | 1,107.84 |
| 23 | ELIAS;SUSIE | 0849643G | 11/13/92 | Automatic Lapse | 21,101.00 | 284.76 | 1,139.04 |
| 24 | JAMES;LOHLA | 0838193J | 05/15/92 | Automatic Lapse | 33,550.00 | 272.64 | 1,090.56 |
| 25 | ROPAICHY;DAVIS | 0684721X | 11/17/88 | Automatic Lapse | 16,277.00 | 276.60 | 1,106.40 |
| 26 | RINGLEN;PETRICK F | 0694860B | 10/20/88 | Automatic Lapse | 38,766.00 | 527.64 | 2,110.56 |
| 27 | NUPEISET;STRICK | 0703521G | 12/22/88 | Automatic Lapse | 20,325.00 | 253.20 | 1,012.80 |
| | TOTAL 1999-2002 LOSSES | | | | 641,754.00 | 9,159.00 | 36,636.00 |

# EXHIBIT I

OLIC POLICIES

POLICY EXPIRY

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 1 | MENINZOR;SUWANIHDA | 0799106D | 07/14/90 | POLICY EXPIRY | 5,000.00 | 5.00 | 20.00 |
| 2 | ADA;CHRISTOPHER | 0894298E | 05/01/94 | POLICY EXPIRY | 18,089.00 | 341.28 | 1,365.12 |
| 3 | JACOB;KESKE M | 0835300E | 04/03/92 | POLICY EXPIRY | 20,200.00 | 369.60 | 1,478.40 |
| | TOTAL 1999-2002 LOSSES | | | | 43,289.00 | 715.88 | 2,863.52 |

**EXHIBIT J**

OLIC POLICIES

SUSPENDED

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 1 | NENA;MADISON T | 0629432R | 09/11/87 | SUSPENDED | 29,500.00 | 402.48 | 1,609.92 |
| 2 | KARAMEN;BASILIO | 0738867K | 10/05/89 | SUSPENDED | 14,152.00 | 252.24 | 1,008.96 |
| 3 | ALBERT;DANELYN | 0834538M | 05/04/90 | SUSPENDED | 9,000.00 | 9.00 | 36.00 |
| 4 | TAMAGPONG;ERIC | 0800797R | 06/16/90 | SUSPENDED | 4,000.00 | 4.00 | 16.00 |
| 5 | MENINZOR;MARY A | 0799108R | 07/14/90 | SUSPENDED | 5,000.00 | 5.00 | 20.00 |
| 6 | MENINZOR;MARY A | 0800778G | 07/14/90 | SUSPENDED | 5,000.00 | 5.00 | 20.00 |
| 7 | FIT!;KIMBERLY | 0812069R | 09/21/90 | SUSPENDED | 3,000.00 | 3.00 | 12.00 |
| 8 | FIT!;KIMBERLY | 0812076X | 09/21/90 | SUSPENDED | 4,000.00 | 4.00 | 16.00 |
| 9 | VILLAGOMEZ;JOSEPH | 0791512E | 11/01/90 | SUSPENDED | 60,000.00 | 322.40 | 1,289.60 |
| 10 | ROBERTS;FUSTINO | 0800708W | 12/18/90 | SUSPENDED | 50,000.00 | 600.72 | 2,402.88 |
| 11 | NAKAMURA;RODNEY | 0814105B | 02/23/91 | SUSPENDED | 5,000.00 | 5.00 | 20.00 |
| 12 | NAKAMURA;YOUMILEEN | 0814104E | 02/23/91 | SUSPENDED | 5,000.00 | 5.00 | 20.00 |
| 13 | NAKAMURA;JULEEN | 0814103H | 02/23/91 | SUSPENDED | 5,000.00 | 5.00 | 20.00 |
| 14 | NAKAMURA;RODNEY | 0813497M | 02/23/91 | SUSPENDED | 1,000.00 | 1.00 | 4.00 |
| 15 | NAKAMURA;YOUMILEEN | 0813496W | 02/23/91 | SUSPENDED | 1,000.00 | 1.00 | 4.00 |
| 16 | NAKAMURA;JULEEN | 0813495B | 02/23/91 | SUSPENDED | 1,000.00 | 1.00 | 4.00 |
| 17 | MACK;MAYLEEN | 0805884M | 03/24/91 | SUSPENDED | 5,000.00 | 5.00 | 20.00 |
| 18 | MACK;LAMBERT | 0812063W | 03/24/91 | SUSPENDED | 5,000.00 | 5.00 | 20.00 |
| 19 | MACK;MAYOMI | 0805885J | 03/24/91 | SUSPENDED | 5,000.00 | 5.00 | 20.00 |
| 20 | MACK;MARIO | 0805883W | 03/24/91 | SUSPENDED | 5,000.00 | 5.00 | 20.00 |
| 21 | HIDEMI;LUCIO T | 0832795J | 02/07/92 | SUSPENDED | 34,252.00 | 253.08 | 1,012.32 |
| 22 | LIZAMA;JAMES T | 0833466D | 04/03/92 | SUSPENDED | 100,000.00 | 558.24 | 2,232.96 |
| 23 | BARBOSA JR;ANGKEL | 0852554R | 07/12/92 | SUSPENDED | 3,000.00 | 3.00 | 12.00 |
| 24 | DUENAS;MARIA | 0857636D | 03/19/93 | SUSPENDED | 1.00 | 187.92 | 751.68 |
| 25 | DUENAS;JUANITA | 0857698K | 03/19/93 | SUSPENDED | 1.00 | 187.68 | 750.72 |
| 26 | TAIJERON;CYNTHIA | 0858351B | 04/16/93 | SUSPENDED | 1.00 | 90.96 | 363.84 |
| 27 | TAJALLE;MANUELA D | 0861951X | 05/14/93 | SUSPENDED | 1.00 | 90.96 | 363.84 |
| 28 | TAITAGUE;JOSEPH L | 0861038X | 05/14/93 | SUSPENDED | 1.00 | 90.96 | 363.84 |
| 29 | TAITAGUE;JOSEPH L | 0861037D | 06/11/93 | SUSPENDED | 1.00 | 196.80 | 787.20 |
| 30 | DUENAS;MARIA | 0857635G | 06/11/93 | SUSPENDED | 1.00 | 90.96 | 363.84 |
| 31 | SANTOS;DAVID M | 0857677J | 06/11/93 | SUSPENDED | 1.00 | 187.92 | 751.68 |

# EXHIBIT K

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 32 | SANTOS;DAVID M | 0857678G | 06/11/93 | SUSPENDED | 1.00 | 90.96 | 363.84 |
| 33 | SANTOS;DELFINA F | 0857679D | 06/11/93 | SUSPENDED | 1.00 | 90.96 | 363.84 |
| 34 | DUENAS;JUANITA | 0857699H | 06/11/93 | SUSPENDED | 1.00 | 195.00 | 780.00 |
| 35 | QUENGA;MANUEL A | 0871032D | 09/03/93 | SUSPENDED | 1.00 | 90.96 | 363.84 |
| 36 | SABLAN;CLEMENTE S | 0875785W | 10/15/93 | SUSPENDED | 100,000.00 | 726.48 | 2,905.92 |
| 37 | CRUZ;JAMES M | 0875418B | 11/27/93 | SUSPENDED | 1.00 | 90.96 | 363.84 |
| 38 | FERNANDEZ;MARIANA C | 0877612R | 12/01/93 | SUSPENDED | 1.00 | 195.00 | 780.00 |
| 39 | FERNANDEZ;MARIANA C | 0877611X | 12/01/93 | SUSPENDED | 1.00 | 187.92 | 751.68 |
| 40 | DUENAS;JOHN S | 0859684R | 12/04/93 | SUSPENDED | 1.00 | 90.96 | 363.84 |
| 41 | DUENAS;JOHN S | 0859683X | 12/04/93 | SUSPENDED | 1.00 | 187.92 | 751.68 |
| 42 | FERNANDEZ;FRANKIE T | 0877613K | 12/15/93 | SUSPENDED | 1.00 | 195.00 | 780.00 |
| 43 | SAN NICOLAS;ALLEN D | 0872578J | 12/15/93 | SUSPENDED | 1.00 | 187.92 | 751.68 |
| 44 | BABARAN;WARLITO L | 0857906B | 12/18/93 | SUSPENDED | 1.00 | 90.72 | 362.88 |
| 45 | OLAP;KAMPIANO A | 0881776X | 12/24/93 | SUSPENDED | 12,042.00 | 265.68 | 1,062.72 |
| 46 | CRUZ;MACRINA S | 0884150R | 01/24/94 | SUSPENDED | 1.00 | 90.96 | 363.84 |
| 47 | CRUZ;MACRINA S | 0884288J | 01/24/94 | SUSPENDED | 1.00 | 187.92 | 751.68 |
| 48 | RISING;BERNADETTE N | 0886688M | 01/27/94 | SUSPENDED | 1.00 | 187.56 | 750.24 |
| 49 | TYQUIENGCO;JEFFREY | 0884724R | 02/12/94 | SUSPENDED | 1.00 | 187.56 | 750.24 |
| 50 | CRUZ;MICHAEL T | 0891159K | 04/01/94 | SUSPENDED | 1.00 | 187.56 | 750.24 |
| 51 | TORRES;CAROLYN M | 0891134E | 04/23/94 | SUSPENDED | 1.00 | 190.68 | 762.72 |
| 52 | BAMBA;PETER M | 0892214K | 05/01/94 | SUSPENDED | 1.00 | 90.96 | 363.84 |
| 53 | KIRIELMO;MARSELINO | 0892462W | 05/01/94 | SUSPENDED | 17,862.00 | 891.36 | 3,565.44 |
| 54 | SAN NICOLAS;JOAQUIN | 0892102E | 05/01/94 | SUSPENDED | 50,000.00 | 253.92 | 1,015.68 |
| 55 | LIMO;JEFFREY C | 0895855H | 05/05/94 | SUSPENDED | 1.00 | 144.00 | 576.00 |
| 56 | PANGILINAN;JOHN D | 0897791J | 05/14/94 | SUSPENDED | 1.00 | 190.68 | 762.72 |
| 57 | BENAVENTE;AMELITA | 0896205D | 06/25/94 | SUSPENDED | 1.00 | 90.96 | 363.84 |
| 58 | SALAS;EDWARD C | 0895986H | 06/25/94 | SUSPENDED | 1.00 | 90.96 | 363.84 |
| 59 | Petrus;Rosa S. | 0897677W | 07/16/94 | SUSPENDED | 1.00 | 90.72 | 362.88 |
| 60 | Petrus;Rosa S. | 0897676B | 07/16/94 | SUSPENDED | 1.00 | 145.44 | 581.76 |
| 61 | NANGAUTA;DOLORES C | 0901273K | 08/27/94 | SUSPENDED | 1.00 | 143.76 | 575.04 |
| 62 | MENDIOLA;ROSA | 0910739W | 11/12/94 | SUSPENDED | 1.00 | 90.72 | 362.88 |
| 63 | PIERCE;ALBERT B | 0919579R | 01/14/95 | SUSPENDED | 1.00 | 187.92 | 751.68 |
| 64 | PIERCE;ALBERT B | 0919580B | 01/14/95 | SUSPENDED | 1.00 | 90.96 | 363.84 |
| 65 | TAIJERON;GEORGE J | 0923126W | 03/14/95 | SUSPENDED | 1.00 | 187.92 | 751.68 |
| 66 | SHIMMY;CECILIA | 0932972J | 05/06/95 | SUSPENDED | 20,000.00 | 257.16 | 1,028.64 |
| 67 | CASTRO;JESSIE | 0899223H | 06/01/95 | SUSPENDED | 1.00 | 187.56 | 750.24 |
| 68 | CAMACHO;EMILY D | 0938207J | 06/14/95 | SUSPENDED | 20,000.00 | 129.60 | 518.40 |

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 69 | CASTRO;JESSE J | 0935294D | 06/28/95 | SUSPENDED | 1.00 | 145.44 | 581.76 |
| 70 | VELO;MARVIN M | 0948552J | 08/28/95 | SUSPENDED | 85,000.00 | 166.92 | 667.68 |
| 71 | VELO;AMELITA D | 0948551M | 09/14/95 | SUSPENDED | 85,000.00 | 183.24 | 732.96 |
| 72 | CRUZ;ANNIE C | 0944360R | 09/14/95 | SUSPENDED | 60,000.00 | 307.08 | 1,228.32 |
| 73 | PADRONES;SALVADOR T | 0944372B | 09/14/95 | SUSPENDED | 32,500.00 | 282.60 | 1,130.40 |
| 74 | TAGLE;MOISES L | 0946157H | 09/21/95 | SUSPENDED | 20,000.00 | 192.00 | 768.00 |
| 75 | DUENAS;JUANITA F | 0951623X | 10/14/95 | SUSPENDED | 10.00 | 199.44 | 797.76 |
| 76 | MERFALEN;ANGELA F | 0951341R | 11/14/95 | SUSPENDED | 1.00 | 90.72 | 362.88 |
| 77 | TAIMANGLO;HILDA T MESA | 0957255M | 12/14/95 | SUSPENDED | 1.00 | 143.88 | 575.52 |
| 78 | TAIMANGLO;HILDA T MESA | 0957254W | 12/14/95 | SUSPENDED | 1.00 | 90.72 | 362.88 |
| 79 | IBANEZ;LINDA J | 0954957K | 12/28/95 | SUSPENDED | 1.00 | 187.68 | 750.72 |
| 80 | GUERRERO;MARY R | 0957256J | 12/28/95 | SUSPENDED | 1.00 | 187.44 | 749.76 |
| 81 | GUERRERO;MARY R | 0957257G | 12/28/95 | SUSPENDED | 1.00 | 90.72 | 362.88 |
| 82 | IGNACIO;MARK A | 0954959E | 12/28/95 | SUSPENDED | 1.00 | 90.72 | 362.88 |
| 83 | COPINO;ESSELMINA E | 0958925E | 01/28/96 | SUSPENDED | 50,000.00 | 85.56 | 342.24 |
| 84 | GORONG;JUDE B | 0958920D | 02/10/96 | SUSPENDED | 13,845.00 | 220.20 | 880.80 |
| 85 | CRUZ;JUAN D | 0965251H | 04/28/96 | SUSPENDED | 1.00 | 90.00 | 360.00 |
| 86 | CRUZ;JUAN D | 0965250K | 04/28/96 | SUSPENDED | 1.00 | 187.56 | 750.24 |
| 87 | LABRECQUE;ROD A | 0966919W | 05/09/96 | SUSPENDED | 32,000.00 | 260.40 | 1,041.60 |
| 88 | PAULUS;ARASELY | 0967008J | 05/14/96 | SUSPENDED | 14,801.00 | 276.36 | 1,105.44 |
| 89 | SEIDLER;RICHARD | 0975025G | 05/23/96 | SUSPENDED | 25,000.00 | 354.00 | 1,416.00 |
| 90 | PANUELO;DANIEL | 0974997G | 05/28/96 | SUSPENDED | 10,000.00 | 96.00 | 384.00 |
| 91 | HUSSEY;AMELIA | 0972556R | 06/12/96 | SUSPENDED | 95,000.00 | 731.40 | 2,925.60 |
| 92 | MARATITA;LEONISA | 0972546D | 06/13/96 | SUSPENDED | 50,000.00 | 249.24 | 996.96 |
| 93 | ANSON;BENSON | 0729953H | 06/28/96 | SUSPENDED | 10,000.00 | 96.24 | 384.96 |
| 94 | ORTENBERGUR;SOLOMON | 0973004D | 06/28/96 | SUSPENDED | 20,000.00 | 192.96 | 771.84 |
| 95 | ANSON;ROBINSON D | 0974991H | 06/28/96 | SUSPENDED | 20,000.00 | 192.96 | 771.84 |
| 96 | NOKET;KIOMY H | 0973010J | 06/28/96 | SUSPENDED | 10,000.00 | 96.24 | 384.96 |
| 97 | PAUL;RUTH | 0974998D | 07/01/96 | SUSPENDED | 10,000.00 | 96.00 | 384.00 |
| 98 | BILLY;CARMINA | 0974950B | 07/08/96 | SUSPENDED | 20,000.00 | 258.96 | 1,035.84 |
| 99 | HERBERT;NAINOS | 0974968E | 07/14/96 | SUSPENDED | 10,000.00 | 192.00 | 768.00 |
| 100 | ROMAN;NICKY | 0974972X | 07/14/96 | SUSPENDED | 10,000.00 | 192.00 | 768.00 |
| 101 | PRIMO;NORBERT | 0973016H | 07/14/96 | SUSPENDED | 10,000.00 | 96.24 | 384.96 |
| 102 | PHILLIP;JIKO | 0984172W | 07/16/96 | SUSPENDED | 20,000.00 | 192.00 | 768.00 |
| 103 | KINTARO;AUGUSTA N | 0975208B | 07/18/96 | SUSPENDED | 20,000.00 | 145.20 | 580.80 |
| 104 | COOKE;NAEMI O | 0975187B | 07/18/96 | SUSPENDED | 10,000.00 | 239.88 | 959.52 |
| 105 | ARNAIZ;JOEY S | 0973438H | 07/20/96 | SUSPENDED | 10,000.00 | 96.24 | 384.96 |

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 106 | WERNER;TOBIAS | 0974980X | 07/25/96 | SUSPENDED | 20,000.00 | 384.00 | 1,536.00 |
| 107 | SAMOR;SINANCER | 0975007M | 07/25/96 | SUSPENDED | 20,000.00 | 192.00 | 768.00 |
| 108 | MESUBED;WANBWE | 0975292W | 07/25/96 | SUSPENDED | 20,000.00 | 192.96 | 771.84 |
| 109 | HELKENA;MAX | 0975284W | 07/25/96 | SUSPENDED | 10,000.00 | 72.24 | 288.96 |
| 110 | LAKABUNG;SANDY | 0980282K | 08/14/96 | SUSPENDED | 20,000.00 | 192.96 | 771.84 |
| 111 | HUSSEY;AMELIA D | 0979103W | 08/14/96 | SUSPENDED | 10,000.00 | 96.00 | 384.00 |
| 112 | EDWARD;ESIRI E. | 0978685H | 08/14/96 | SUSPENDED | 20,000.00 | 384.48 | 1,537.92 |
| 113 | EDWARDS;FREDA | 0980280X | 08/14/96 | SUSPENDED | 20,000.00 | 192.00 | 768.00 |
| 114 | LEOPOLD;LUCY | 0980244M | 08/28/96 | SUSPENDED | 10,000.00 | 64.92 | 259.68 |
| 115 | TERLAJE;JOSEPH T | 0978486M | 09/07/96 | SUSPENDED | 20,000.00 | 145.20 | 580.80 |
| 116 | FRITA;STONEY | 0980970E | 09/14/96 | SUSPENDED | 20,000.00 | 192.00 | 768.00 |
| 117 | REIONG;WAKIN | 0980915J | 09/14/96 | SUSPENDED | 20,000.00 | 384.48 | 1,537.92 |
| 118 | SIRO;ROSARINA | 0982913X | 09/14/96 | SUSPENDED | 20,000.00 | 192.00 | 768.00 |
| 119 | KIRTLEY;MICHAEL C | 0978412X | 09/14/96 | SUSPENDED | 10,000.00 | 72.24 | 288.96 |
| 120 | KEJLAT;ANIJEN | 0980261J | 09/14/96 | SUSPENDED | 20,000.00 | 192.00 | 768.00 |
| 121 | BALBAS;JOSEPH A | 0979934R | 09/14/96 | SUSPENDED | 50,000.00 | 483.36 | 1,933.44 |
| 122 | PAULINO;ARTHUR W | 0979690J | 09/14/96 | SUSPENDED | 50,000.00 | 483.36 | 1,933.44 |
| 123 | TRELTAS;GEORGE S | 0979689E | 09/14/96 | SUSPENDED | 50,000.00 | 961.56 | 3,846.24 |
| 124 | QUINATA;BARRY | 0979681M | 09/14/96 | SUSPENDED | 50,000.00 | 480.00 | 1,920.00 |
| 125 | MULLER;MAYBELLIE | 0981708G | 09/15/96 | SUSPENDED | 20,000.00 | 145.20 | 580.80 |
| 126 | NEGRITO;ROBERT D | 0980552J | 09/21/96 | SUSPENDED | 30,000.00 | 217.44 | 869.76 |
| 127 | GRAHAM;MOSES | 0981714M | 09/22/96 | SUSPENDED | 20,000.00 | 172.44 | 689.76 |
| 128 | SABLAN;JUDY M | 0980404M | 09/24/96 | SUSPENDED | 10,000.00 | 72.24 | 288.96 |
| 129 | GUERRERO;TERESITA A | 0980412M | 09/24/96 | SUSPENDED | 50,000.00 | 961.56 | 3,846.24 |
| 130 | AFAISEN;BRIGIDA F | 0980401E | 09/24/96 | SUSPENDED | 1.00 | 187.68 | 750.72 |
| 131 | BLAS;EDITH P | 0980489W | 09/25/96 | SUSPENDED | 10,000.00 | 192.00 | 768.00 |
| 132 | BLAS JR;DAVID M | 0980538J | 09/25/96 | SUSPENDED | 50,000.00 | 480.00 | 1,920.00 |
| 133 | ANUNTAK;NEIRAN | 0980252M | 09/25/96 | SUSPENDED | 20,000.00 | 192.96 | 771.84 |
| 134 | LAJAR;KIOJI | 0984064K | 09/28/96 | SUSPENDED | 20,000.00 | 172.44 | 689.76 |
| 135 | BABAUTA;AUGUSTO | 0979980M | 09/28/96 | SUSPENDED | 10,000.00 | 72.24 | 288.96 |
| 136 | ZANIS;MICHAEL J | 0979963W | 09/28/96 | SUSPENDED | 50,000.00 | 483.36 | 1,933.44 |
| 137 | IGLESTAS;THOMAS | 0979888X | 09/28/96 | SUSPENDED | 50,000.00 | 363.24 | 1,452.96 |
| 138 | BILLANY;ANDREW | 0987660K | 10/01/96 | SUSPENDED | 40,000.00 | 385.80 | 1,543.20 |
| 139 | BROWN;BERTHA M | 0980530K | 10/14/96 | SUSPENDED | 1.00 | 90.96 | 363.84 |
| 140 | ANDRIKE;NORMA | 0984072K | 10/14/96 | SUSPENDED | 10,000.00 | 96.00 | 384.00 |
| 141 | AGUON;MARY ANN C. | 0981475J | 10/14/96 | SUSPENDED | 1.00 | 90.72 | 362.88 |
| 142 | CRUZ;ANTHONY T | 0981458M | 10/14/96 | SUSPENDED | 50,000.00 | 483.36 | 1,933.44 |

Page 6

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 143 | MENDIOLA;JESSE Q | 0981451X | 10/14/96 | SUSPENDED | 50,000.00 | 363.24 | 1,452.96 |
| 144 | BROWN;BERTHA M | 0980531H | 10/14/96 | SUSPENDED | 50,000.00 | 483.36 | 1,933.44 |
| 145 | BUSTILLO JR;LEO K | 0980524E | 10/14/96 | SUSPENDED | 50,000.00 | 483.36 | 1,933.44 |
| 146 | MENO;RAYMOND M | 0980525B | 10/28/96 | SUSPENDED | 10,000.00 | 72.24 | 288.96 |
| 147 | CORDERO;TIMMY C | 0984680E | 10/28/96 | SUSPENDED | 10,000.00 | 96.24 | 384.96 |
| 148 | PAYMENT;GREGORY C | 0981466M | 10/28/96 | SUSPENDED | 10,000.00 | 120.00 | 480.00 |
| 149 | ONG;LOURDES R | 0983302H | 10/28/96 | SUSPENDED | 60,000.00 | 1,557.60 | 6,230.40 |
| 150 | VIVA;VIOLETA J | 0983301K | 10/28/96 | SUSPENDED | 60,000.00 | 1,190.40 | 4,761.60 |
| 151 | AGUON;MANUEL M | 0979665M | 10/28/96 | SUSPENDED | 32,498.00 | 286.32 | 1,145.28 |
| 152 | CHARFAUROS;DORA F. TOPASI | 0990361W | 11/01/96 | SUSPENDED | 50,000.00 | 480.00 | 1,920.00 |
| 153 | PADUA;BARBARA T | 0983290E | 11/01/96 | SUSPENDED | 20,000.00 | 192.96 | 771.84 |
| 154 | LIZAMA;ESTER J | 0983295G | 11/01/96 | SUSPENDED | 20,000.00 | 240.36 | 961.44 |
| 155 | MARIBUSAN;PAUL P | 0983984R | 11/14/96 | SUSPENDED | 40,000.00 | 386.64 | 1,546.56 |
| 156 | OGO;VICENTE O | 0983284W | 11/14/96 | SUSPENDED | 30,000.00 | 576.48 | 2,305.92 |
| 157 | RUETHIN;JOHN | 0987802X | 11/28/96 | SUSPENDED | 10,951.00 | 251.16 | 1,004.64 |
| 158 | QUICHOCHO;JESUS T | 0984575H | 11/28/96 | SUSPENDED | 50,000.00 | 480.00 | 1,920.00 |
| 159 | MANTANONA;JULIA M | 0984574K | 11/28/96 | SUSPENDED | 30,000.00 | 432.36 | 1,729.44 |
| 160 | CAMACHO;BENNY G | 0984573R | 11/28/96 | SUSPENDED | 30,000.00 | 217.44 | 869.76 |
| 161 | ONGIDOBEL;ALEX | 1005406M | 03/11/97 | SUSPENDED | 17,224.00 | 250.32 | 1,001.28 |
| 162 | DELEON;VISITACION | 1004711J | 03/14/97 | SUSPENDED | 30,000.00 | 289.80 | 1,159.20 |
| 163 | VILLAGOMEZ;RITA C | 1004710M | 03/14/97 | SUSPENDED | 20,000.00 | 145.20 | 580.80 |
| 164 | GABUTIN;ROSALINA T | 1001313H | 03/14/97 | SUSPENDED | 100,000.00 | 697.44 | 2,789.76 |
| 165 | ANUNTAK;NEIRAN | 1003775B | 03/25/97 | SUSPENDED | 20,000.00 | 192.96 | 771.84 |
| 166 | CASTANDEILLO;AURELIA B | 1003785M | 04/14/97 | SUSPENDED | 75,000.00 | 825.00 | 3,300.00 |
| 167 | MORCILLA;ANTHONY | 1001646K | 04/14/97 | SUSPENDED | 40,000.00 | 290.28 | 1,161.12 |
| 168 | MAFNAS;MARIAN M | 1005188K | 04/14/97 | SUSPENDED | 30,000.00 | 217.44 | 869.76 |
| 169 | MANGLONA;MONICA Q | 1002954X | 04/19/97 | SUSPENDED | 95,000.00 | 470.40 | 1,881.60 |
| 170 | TAREO;MAGDALENE | 1007133H | 04/25/97 | SUSPENDED | 10,000.00 | 96.24 | 384.96 |
| 171 | LUJAN;VINCENT Q | 1006350E | 04/28/97 | SUSPENDED | 95,000.00 | 573.00 | 2,292.00 |
| 172 | ADA;CHARLES H | 1002956K | 05/03/97 | SUSPENDED | 95,000.00 | 652.80 | 2,611.20 |
| 173 | OLTER;KUN | 1006449E | 05/11/97 | SUSPENDED | 10,000.00 | 72.24 | 288.96 |
| 174 | PANGELINAN;DOMINGO C | 1007416H | 05/14/97 | SUSPENDED | 10,000.00 | 72.24 | 288.96 |
| 175 | INDALECIO;LILIAN T | 1008791R | 05/23/97 | SUSPENDED | 40,000.00 | 414.72 | 1,658.88 |
| 176 | MANGLONA;RITA M | 1008795B | 05/23/97 | SUSPENDED | 40,000.00 | 480.00 | 1,920.00 |
| 177 | KUBO;MAIORY | 1010812J | 06/13/97 | SUSPENDED | 11,660.00 | 182.28 | 729.12 |
| 178 | MUNA;ESTHER L | 1009435X | 06/14/97 | SUSPENDED | 50,000.00 | 480.00 | 1,920.00 |
| 179 | DUENAS;ROSALIA C | 1009434D | 06/14/97 | SUSPENDED | 50,000.00 | 961.56 | 3,846.24 |

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 180 | CAMANCHO;VINCENT J | 1009557D | 06/28/97 | SUSPENDED | 75,000.00 | 276.00 | 1,104.00 |
| 181 | RABAGO;DONNA | 1011768W | 07/01/97 | SUSPENDED | 100,000.00 | 456.00 | 1,824.00 |
| 182 | TEDPAHOGO;JESUS M | 1011136M | 07/10/97 | SUSPENDED | 30,000.00 | 808.80 | 3,235.20 |
| 183 | LALIMO;KIONA A | 1012113J | 07/14/97 | SUSPENDED | 20,000.00 | 623.88 | 2,495.52 |
| 184 | DIEGO;GERRARD M | 1012044X | 07/14/97 | SUSPENDED | 40,000.00 | 382.68 | 1,530.72 |
| 185 | ELIDOK;JOSTER | 1012017J | 07/14/97 | SUSPENDED | 25,531.00 | 253.08 | 1,012.32 |
| 186 | SALAS;EDWARD C | 1011869X | 07/14/97 | SUSPENDED | 50,000.00 | 360.12 | 1,440.48 |
| 187 | QUENGA;ERNEST J | 1010675E | 07/14/97 | SUSPENDED | 90,000.00 | 1,064.40 | 4,257.60 |
| 188 | UNTAMAN;JESSE K | 1010604X | 07/14/97 | SUSPENDED | 40,638.00 | 380.64 | 1,522.56 |
| 189 | HAGLELFEG;JESSE | 1012230K | 07/14/97 | SUSPENDED | 20,000.00 | 192.00 | 768.00 |
| 190 | OLIVER;MAYDELLE | 1010381R | 07/14/97 | SUSPENDED | 20,000.00 | 192.00 | 768.00 |
| 191 | MERFALEN;ERNIE | 1011772K | 08/01/97 | SUSPENDED | 1.00 | 187.68 | 750.72 |
| 192 | MERFALEN;ERNIE | 1011771R | 08/01/97 | SUSPENDED | 10,000.00 | 192.00 | 768.00 |
| 193 | MERFALEN;ERNIE | 1011770X | 08/01/97 | SUSPENDED | 1.00 | 90.72 | 362.88 |
| 194 | MERFALEN;BERNADETTE R | 1011769M | 08/01/97 | SUSPENDED | 1.00 | 90.72 | 362.88 |
| 195 | OLTER;ARLENE | 1009114B | 08/11/97 | SUSPENDED | 10,000.00 | 144.12 | 576.48 |
| 196 | MURPHY;IRENE P | 1012832W | 08/23/97 | SUSPENDED | 10,000.00 | 96.24 | 384.96 |
| 197 | HERNANE;ROMEO J | 1012610H | 09/08/97 | SUSPENDED | 25,000.00 | 213.00 | 852.00 |
| 198 | CALVO;LORENZO M | 1013006K | 09/28/97 | SUSPENDED | 1.00 | 90.72 | 362.88 |
| 199 | YAMAGUCHI;AKIRA | 1015020B | 10/24/97 | SUSPENDED | 50,000.00 | 1,080.00 | 4,320.00 |
| 200 | PHILIP;GODWIN | 1012637H | 11/20/97 | SUSPENDED | 60,000.00 | 624.48 | 2,497.92 |
| 201 | MILLER;WILMA M | 1023562K | 07/04/98 | SUSPENDED | 90,000.00 | 673.68 | 2,694.72 |
| 202 | PEREDA;LILLIAN | 0983296D | 07/28/98 | SUSPENDED | 20,000.00 | 192.00 | 768.00 |
| | TOTAL 1999/2002 LOSSES | | | | 4,470,522.00 | 51,720.28 | 206,881.12 |

Case 1:04-cv-00041   Document 28-4   Filed 08/02/2005   Page 9 of 9

OLIC POLICIES

DEATH CLAIMS PROCESSED

| POLCOUNT | POLICY HOLDER NAME | POLNUM | COVEFF | STADES | COVAMT | 1999 ANTICIPATED ANNUAL PRMEMIUM | TOTAL 4 YEARS |
|---|---|---|---|---|---|---|---|
| 1 | MANGKICHI;MARCELINO | 0723351W | 05/04/89 | DEATH CLAIM PROCESSED | 36,052.00 | 414.00 | 414.00 |
| 2 | MUNA;ANTONNETTE U | 1006094E | 05/28/97 | DEATH CLAIM PROCESSED | 60,000.00 | 585.60 | 585.60 |
| | TOTAL 1999-2002 LOSSES | | | | 96,052.00 | 999.60 | 999.60 |

Page 1 of 1

**EXHIBIT L**

## Darla Schaffer

| From: | "Potter, Bob" <BPotter@Raleigh.PennCorp.com> |
|---|---|
| To: | "Schaffer, Darla_AATX.COM" <dschaffer@aatx.com> |
| Sent: | Thursday, March 04, 1999 2:26 PM |
| Subject: | RE: GAAP Loss on Guam Sale |

I don't think anyone ever tried to figure out what the GAAP impact would
be. To my knowledge there was no actuarial appraisal of this block to
begin with. My impression is that we were lucky to sell it at all, since
the agent could probably have replaced most of the business with another
carrier and we would have gotten nothing at all for it.

We may not have written off enough DAC or VOBA when we sold the Panama
block in 1997, which left us with more of a problem this year.

Bob
> ----------
> From: Schaffer, Darla_AATX.COM
> Reply To: Schaffer, Darla_AATX.COM
> Sent: Thursday, March 04, 1999 2:13 PM
> To: Potter, Bob
> Cc: Eugenia Sinkule
> Subject: RE: GAAP Loss on Guam Sale
>
> Bob:
>
> I just wanted to make sure that the $2.5M Gaap loss was what was
> expected.
> I was surprised that we would sell this block and incur a GAAP loss
> considering the financial straits we are currently under.
>
> I do believe that we record the Insurance Adjustment Credit currently.
> It
> is due now but will not be paid until later.
>
> das
>
> -----Original Message-----
> From: Potter, Bob [SMTP:BPotter@Raleigh.PennCorp.com]
> Sent: Thursday, March 04, 1999 9:53 AM
> To: Schaffer, Darla_AATX.COM
> Subject: GAAP Loss on Guam Sale
>
> Darla,
>
> There is a GAAP loss on the Guam Sale, due to the level of DAC and
> VOBA
> assets on OLIC's books. I allocated DAC and VOBA pro-rata to the major
> blocks of business sold, based on the relative percentages of the
> pre-purchase and post-purchase fund balances (UL, EIWL) or premium
> (A&H)
> that this business was of the total at 12/31/98. Zellner was ok with
> this approach.
>
> If we adjust the DAC allocation to Guam, there is a corresponding
> change
> in the amount of loss recognition write-off.
>
> Do we recognize the "Insurance Adjustment Credit" now for GAAP?

**EXHIBIT M**

OLIC-000570 2/2005

## Darla Schaffer

**From:**     "Darla Schaffer" <dschaffer@aatx.com>
**To:**       "Eugenia Sinkule" <esinkule@aatx.com>
**Sent:**     Friday, December 19, 2003 1:24 PM
**Subject:**  Net Cor transactions at 12-31-03

Original investment in Net Cor Preferred Sinking Fund Stock: $2,000,000

As part of the 2002 examination, the TDI has non-admitted the $1M Net Cor balance as a result of Net Cor's default on the final sinking fund payment as of 09/30/03. (Effective 02/04/2000, TCEP instructed Company management to only admit $1M since this was the amount valued at acquisition.)

As part of the 12-31-03 financial reporting the following steps will be taken:

In 2003, an other than temporary impairment (realized capital loss) of $1M will be recorded in OLIC's income statement.
The original unrealized loss of $1M will remain unrealized in 2003 due to a $1M settlement currently on the table. The outcome of this issue is anticipated to be finalized in 2004. Either way, the 2003 annual statement will reflect a -0- value for its investment in Net Cor.

Darla A. Schaffer
Executive Vice President
phone:  254.297.2780
fax: 254.297.2784
email:  dschaffer@aatx.com

**EXHIBIT N**

OLIC-000450

# CONTRACT FOR SALE AND TRANSFER OF INSURANCE PORTFOLIO

## RECITALS

1.     On February 25, 1998, NetCor Inc. Holding Company (hereinafter "NetCor Inc."), a Guam Corporation, and Occidental Life Insurance Company of North Carolina (hereinafter "OLIC"), a Texas life insurance corporation, entered into a Transfer Agreement (hereinafter "Agreement"), attached hereto as Exhibit A and made part of this Closing Contract by reference, which provided for the purchase by and transfer to a life insurance company to be formed by NetCor Inc. of all of OLIC's book of insurance business in Guam and Micronesia.

2.     On April 2, 1998, NetCare Life and Health Insurance Company (hereinafter "NLHIC") received its Certificate of Authority to do business on Guam as an insurer from the Insurance Commissioner of Guam.

3.     On April 31, 1998, NetCor Inc. assigned the Agreement to NLHIC in exchange for shares of Common Stock and made a capital cash contribution to NLHIC. This Assignment is attached hereto as Exhibit B and made a part of this Closing Contract by reference.

4.     On July 15, 1998, NLHIC and OLIC entered into the Agreement for the Transfer and Assumption of Insurance Portfolio (hereinafter "Transfer Agreement), attached hereto as Exhibit C and incorporated into this Contract by reference. This Transfer Agreement was subsequently amended on September 15, 1998, by Amendment No. 1 to the Transfer Agreement, and again on November 30,

**EXHIBIT C**

1998, by Amendment No. 2 to the Transfer Agreement. Amendment Nos. 1 and 2 are attached hereto as Exhibit D and incorporated into this Contract by reference.

     5.    NLHIC shall be referred to herein as "BUYER", and OLIC shall be referred to herein as "SELLER".

Therefore, in accordance with the provisions of the Transfer Agreement and Amendment No. 1 thereto, BUYER and SELLER agree as follows:

FIRST:     BUYER and SELLER enter into this Contract, the purpose of which is to benefit both parties by providing SELLER with reinsurance coverage on its transferred policies and by permitting BUYER to assume and take over coverage of those policies of SELLER which shall be transferred to BUYER on December 31, 1998, 1:59 p.m. Under this Agreement, SELLER exclusively gives BUYER the right to offer renewal terms on the existing policies of SELLER under the same terms and conditions as the policyholders' policies.

SECOND:    SELLER, in order to fulfill the terms and conditions of the above-mentioned TRANSFER AGREEMENT, does hereby sell, convey, assign and deliver to the BUYER, the following:

(1)    Policies.

All policies of insurance related to Life and Health heretofore issued or assumed by SELLER, including all riders and

endorsements thereto, through its branch offices in the Territory of Guam, the Commonwealth of the Northern Mariana Islands, the Republic of Belau, the Federated States of Micronesia and the Marshall Islands (hereinafter called the SUBJECT AREA), to individuals currently residing in SUBJECT AREA which will be in force at or within the grace period as of the date hereof (hereinafter referred to as the "Policies").

"Policies" as used herein, includes any policies issued by SELLER between the Reference Date, as defined in the TRANSFER AGREEMENT, and the date hereof in the SUBJECT AREA and excludes any policies which terminated or lapsed prior to the date hereof (unless reinstated by NLHIC after the date hereof) or for which the policyholder has not given his consent to the assumption effectively under the Notice of Transfer. BUYER shall have the absolute right to reinstate any such lapsed policies after the date of this Contract.

(2)     Assets.

In addition to the Policies, SELLER agrees to transfer to BUYER all assets related to the assumed policies, including

statutory reserves, premium deposit funds, advance premiums and policy loans (hereinafter referred to as the "Assets").

(3)     Exclusions.

However, policies issued by SELLER covering United States Military employees and their families are excluded from the TRANSFER AGREEMENT and this Contract for Sale and Transfer of Insurance Portfolio.

THIRD:     BUYER accepts the transfer made herein, and assumes, as of this date, the policies and liability for all claims and demands against the policies as provided under the Transfer Agreement.

FOURTH:     Notwithstanding any provision to the contrary in the TRANSFER AGREEMENT, the closing of this sale shall take place simultaneously at locations to be determined by the parties in Raleigh, North Carolina, and at 101 Agana Shopping Center, Agana, Guam, at 1:59 p.m., official Guam time on December 31, 1998, and at whatever that moment in time and date is in Raleigh, North Carolina ("Closing Date").

FIFTH:     Payment by BUYER to SELLER of the purchase price shall be made on the Closing Date according to the terms of the Subscription Agreement (attached hereto as "Exhibit E") which shall be

concurrently entered into on December 31, 1998, by BUYER'S parent company, NETCOR, INC., and SELLER, as agreed in the AGREEMENT entered into between SELLER and NETCOR INC. on February 25, 1998.

The purchase price referred to above shall be determined using numbers calculated as of the Reference Date and therefore shall be adjusted pursuant to the provisions of Article VII of the TRANSFER AGREEMENT and Amendment No. 2 to the TRANSFER AGREEMENT.

SIXTH: The BUYER does hereby agree to:

(1) Assume the related risks of the Assumed Policies and the payment of any indemnification, in case of loss.

(2) Guarantee the insured or policyholders the same rights contained in their contracted policies. This guarantee applies to the insured or policyholders subject to the payment of the premiums and compliance with its obligations under the policy.

(3) Comply with all the obligations derived from this Contract and the TRANSFER AGREEMENT, and any Amendments thereto as agreed to by the parties.

SEVENTH: Except as otherwise provided under this Contract all provisions of the TRANSFER AGREEMENT and Amendments are part of this Contract and remain in full force and effect. The parties agree that this Contract with any complimentary documents and exhibits, as well as the TRANSFER AGREEMENT and any document signed by the duly appointed representatives of the parties to complement this Contract constitutes the sole covenant of the parties hereto and supersedes any prior understanding or written or oral agreements between the parties in relation to the within subject matter.

EIGHTH: The parties agree to the terms and conditions of this Contract and the TRANSFER AGREEMENT and any amendments thereto agreed to by the parties.

NINTH: In the event either party to this Contract shall employ legal counsel to protect its rights under this Contract or to enforce any term or provision of this Contract, then the party prevailing in such legal action shall have the right to recover from the other party all of its reasonable attorney's fees, costs and expenses incurred in relation to such claim.

TENTH:     The terms and conditions of this Contract shall extend to and

inure to the benefit of and be binding on the respective successor

and assigns of the parties hereto.

EXECUTED this 31st day of December 31, 1998.

NETCARE LIFE AND HEALTH
INSURANCE COMPANY, a subsidiary
of NETCOR INC. HOLDING COMPANY


By_____
    KURT S. MOYLAN
    Title:  President
    Address:
    101 Agana Shopping Center
    Agana, Guam  96910

OCCIDENTAL LIFE INSURANCE
COMPANY OF NORTH CAROLINA


By_____
    JAMES WOODRUFF LILLIE, JR.
    Title:  Chairman
    Address:
    2610 Wycliff Road
    Raleigh, North Carolina 27607-3070


ACKNOWLEDGED AND AGREED:
NETCOR INC. HOLDING COMPANY


By_____
    KURT S. MOYLAN
    Title:  President